**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re:** | Chapter 11 |
| MAXUS ENERGY CORPORATION, *et al.*,[1] | Case No. 16-11501 (___) |
| Debtors. | Joint Administration Pending |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of the above-captioned debtors and debtors in possession (the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Maxus Energy Corporation (1531), Tierra Solutions, Inc. (0498), Maxus International Energy Company (7260), Maxus (U.S.) Exploration Company (2439), and Gateway Coal Company (7425). The address of each of the Debtors is 10333 Richmond Avenue, Suite 1050, Houston, Texas 77042.

in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Date:  June 18, 2016

*/s/ Jose Daniel Rico*
Jose Daniel Rico
President and Chief Executive Officer

01:18818875.1

Hess Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1099 EXPRESS | 209 LOUISIANA AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| A+ TRANSPORTATION | P.O. Box 2277 | | | | CONROE | TX | 77305-2277 | |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| Acharya, Abhinay | Redacted | | | | Redacted | | | |
| ACTION ENVIRONMENTAL LLC | 14830 ALABAMA HWY 91 | | | | HANCEVILLE | AL | 35077 | |
| Adams, Edna M | Redacted | | | | Redacted | | | |
| Adamson, Barbara J | Redacted | | | | Redacted | | | |
| Adamson, Barry | Redacted | | | | Redacted | | | |
| Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | 151 Farmington Avenue, RT21 | | | | Hartford | CT | 06156 | |
| AETNA US HEALTHCARE | P.O. BOX 13865 | | | | PHILADELPHIA | PA | 19101-3865 | |
| Aetna, Inc | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Aetna, Inc | Attn: Yolanda Rico-Picon Sr. Acct Mgr Aetna Sales Office | Three Sugar Creek | | | Sugar Land | TX | 77478 | |
| Aetna, Large Case Pensions | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Ahlstrom, Beverly S | Redacted | | | | Redacted | | | |
| Ahlstrom, Richard M | Redacted | | | | Redacted | | | |
| AIG | 175 Water Street | | | | New York | NY | 11038-4969 | |
| Alabama Power | PO BOX 242 | | | | Birmingham | AL | 35292 | |
| Alabama Power | 600 North 18th Street | | | | Birmingham | AL | 35291 | |
| ALIEF I.S.D. | P.O. Box 368 | | | | Alief | TX | 77411 | |
| ALIEF ISD TAX OFFICE | PO BOX 368 | | | | ALIEF | TX | 77411 | |
| Allen, Terrance G | Redacted | | | | Redacted | | | |
| Alliance Chemical, Inc. on behalf of itself and Pfister Chemical, Inc. | Fredi L. Pearlmutter, Esq. Lindabury, McCormick, Estabrook & Cooper | 53 Cardinal Drive | P.O. Box 2369 | | Westfield | NJ | 07091 | |
| Allianz | 28 Liberty Street, 38th Floor | | | | New York | NY | 10005-1422 | |
| Allianz | PO Box 1344 | | | | Minneapolis | MN | 55416-1297 | |
| Allianz Global Corporate & Speciality | One Progress Point Parkway | 3rd Floor | | | O'Fallon | MO | 63368 | |
| Ambrose, Pauline B | Redacted | | | | Redacted | | | |
| Ammons, Myrtle L | Redacted | | | | Redacted | | | |
| ANALYSIS GROUP, INC. | 111 HUNTINGTON AVE, 14TH FLOOR | | | | BOSTON | MA | 02199 | |
| ANDREWS AND KURTH LLP | P O BOX 301276 | | | | DALLAS | TX | 75303-1276 | |
| Andrews Kurth | Attn: Charles Crout, Esq. | 1350 I Street NW, Suite 1100 | | | Washington | DC | 20005 | |
| Aon Risk Services Southwest | 5555 San Felipe | Suite 1500 | | | Houston | TX | 77056 | |
| AON RISK SERVICES SOUTHWEST INC. | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| Aon UK Limited | 8 Devonshire Square | | | | London | | EC2M 4PL | United Kingdom |
| Aon UK Limited | 5555 San Felipe | Suite 1500 | | | Houston | TX | 77056 | |
| ARCADIS U.S. INC. | 62638 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0626 | |
| ARCINA RISK GROUP, LLC | 811 WILSHIRE BLVD, SUITE 1703 | | | | LOS ANGELES | CA | 90017 | |
| Argo Group US | 225 W. Washington Street | 24th floor | | | Chicago | IL | 60606 | |
| Argo Group US | 175 E. Houston Street | Suite 1300 | | | San Antonio | TX | 78205 | |
| Argo Group US | 101 Hudson Street | Suite 201 | | | Jersey City | NJ | 07302 | |
| Arkema Inc. | Paula Martin, Esq. | Doug Loutzenhiser | Legacy Site Services, LLC 468 Thomas Jones Way Suite 150 | | Exton | PA | 19341-2528 | |
| Armstrong, Lie N | Redacted | | | | Redacted | | | |
| Arnold, Latricia | Redacted | | | | Redacted | | | |
| Ashland Inc. | Robin E. Lampkin-Isabel | Ashland Inc. | 5200 Blazer Parkway | | Dublin | OH | 43017 | |
| Ashland Inc. | William S. Hatfield, Esquire Day Pitney LLP | One Jefferson Road | | | Parsippany | NJ | 07054-2891 | |
| Ashland Inc. | Harry H. Clayton, Esq. | Day Pitney | One Jefferson Road | | Parsippany | NJ | 07054-2891 | |
| Ashland Inc. | Mary A. Donahue | Ashland Inc. | 5200 Blazer Parkway | | Dublin | OH | 43017 | |
| Ashland Inc. | Jim Vondracek | Ashland Inc. | 5200 Blazer Parkway | | Dublin | OH | 43017 | |
| Ashland Inc. | Andy Patz | EHS Support | 1510 Butler Road | | Worthington | PA | 16262 | |
| ASSOC ENVIRONMENTAL HEALTH | 150 Fearing Street, Suite 21 | | | | Amherst | MA | 01002 | |
| AT& T GLOBAL NETWORK LLC | P.O. Box 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T | P.O. Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| AT&T | PO BOX 105068 | | | | Atlanta | GA | 30348-5068 | |
| AT&T | 208 South Akard Street | | | | Dallas | TX | 75202 | |
| AT&T - CONVERGENT BILL | P O BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T Business | PO BOX 5080 | | | | Carol Stream | IL | 60197-5080 | |
| AT&T Business | 208 South Akard Street | | | | Dallas | TX | 75202 | |
| AT&T Mobility | PO BOX 6463 | | | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | 208 South Akard Street | | | | Dallas | TX | 75202 | |
| Atlantic Richfield Company (Hess Corporation) | Glenn A. Harris, Esquire | Ballard Spahr LLP | Plaza 1000 - Suite 500 Main Street | | Voorhees | NJ | 08043-4636 | |

Molex Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlantic Richfield Company (Hess Corporation) | Jessica Gonzalez, Esq. | BP America Inc. | 4101 Winfield Road, 414M | | Warrenville | IL | 60555 | |
| Atlantic Richfield Company (Hess Corporation) | Walter R. Hufford | Environmental Business Portfolio Manager | Atlantic Richfield Company | 102 Pickering Way, Suite 200 | Exton | PA | 19341 | |
| Atlantic Richfield Company (Hess Corporation) | Cindy Kezos | BP America Inc. | 4101 Winfield Road, 414M | | Warrenville | IL | 60555 | |
| AUDI FINANCIAL SERVICES | 1401 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| Austin, James D | Redacted | | | | Redacted | | | |
| Austin, Sandra E | Redacted | | | | Redacted | | | |
| Austin, William O | Redacted | | | | Redacted | | | |
| Axiom Holding Company LLC | 700 Plaza Drive, Suite 214 | | | | Secaucus | NJ | 07094 | |
| Bank of New York Mellon | Corporate Trust Administration | 101 Barclay Street – Floor 8W | | | New York | NY | 10286 | |
| Banks, William C | Redacted | | | | Redacted | | | |
| BARBARA J GOLDSMITH & COMPANY | 6 Deep Meadow Rd | | | | Barrington | RI | 02806 | |
| Barich, John | Redacted | | | | Redacted | | | |
| Barker, Brent | Redacted | | | | Redacted | | | |
| Barnhart, Shirl | Redacted | | | | Redacted | | | |
| Barnhart, Susan | Redacted | | | | Redacted | | | |
| BARRINGER TREE SERVICE | P. O. Box 111 | | | | Coker | AL | 35452 | |
| Barrish, Joseph A | Redacted | | | | Redacted | | | |
| Barrish, Mary A | Redacted | | | | Redacted | | | |
| Bartholow, Loris R | Redacted | | | | Redacted | | | |
| Bartley, Fred W | Redacted | | | | Redacted | | | |
| BASF Corporation, on its own behalf and on behalf of BASF Catalysts | Nan Bernardo, Esq. | BASF Corporation | 100 Campus Drive | | Florham Park | NJ | 07932 | |
| BASF Corporation, on its own behalf and on behalf of BASF Catalysts | Douglas Reid-Green | BASF Corporation | 3000 Continental Dr. - North | | Mt. Olive | NJ | 07828-1234 | |
| BASF Corporation, on its own behalf and on behalf of BASF Catalysts | David Schneider, Esq. | Bressler, Amery & Ross | Post Office Box 1980 | | Morristown | NJ | 07962 | |
| BASF Corporation, on its own behalf and on behalf of BASF Catalysts | David Schneider, Esq. | Bressler, Amery & Ross | Cali Corporate Center, 3rd Floor | | Florham Park | NJ | 07932 | |
| Bass, James L | Redacted | | | | Redacted | | | |
| Batchelar, Robert | Redacted | | | | Redacted | | | |
| Batchelar, Robert D | Redacted | | | | Redacted | | | |
| Battista, Georgia | Redacted | | | | Redacted | | | |
| Battista, Joseph | Redacted | | | | Redacted | | | |
| Battista, Jospeh B | Redacted | | | | Redacted | | | |
| Baxter Jr, Edmund | Redacted | | | | Redacted | | | |
| Baxter, Edmund F | Redacted | | | | Redacted | | | |
| BB&T INSURANCE DBA SHDR | 7701 Airport Center Drive | | | | GREENSBORO | NC | 27409 | |
| BDO USA LLP | P.O BOX 31001-0860 | | | | PASADENA | CA | 91110-0860 | |
| Beard Jr, Oscar | Redacted | | | | Redacted | | | |
| Beard, Oscar J | Redacted | | | | Redacted | | | |
| Bearden, Kenneth M | Redacted | | | | Redacted | | | |
| Bearden, Lilian | Redacted | | | | Redacted | | | |
| Beatty, Della R | Redacted | | | | Redacted | | | |
| Beaver County Clerk | 111 West 2nd Street | | | | Beaver | OK | 73932 | |
| BEAZER EAST INC | 1910 COCHRAN ROAD SUITE 260 | | | | PITTSBURGH | PA | 15220-1273 | |
| Beckham County Clerk | 302 West Main Street Room 202 | | | | Sayre | OK | 73662 | |
| Bedel, David H | Redacted | | | | Redacted | | | |
| Bedilion, Sr, Daniel F | Redacted | | | | Redacted | | | |
| Bedilion, Vicky | Redacted | | | | Redacted | | | |
| BEGUN, CARY A. | Redacted | | | | Redacted | | | |
| Belleville Industrial Center | Jay A. Jaffe, Esq. | Farer Fersko | 600 South Avenue | | Westfield | NJ | 07091 | |
| Belleville Industrial Center | Carol Shapiro | Belleville Industrial Center | 681 Main Street, Building 43 | | Belleville | NJ | 07109 | |
| Belovich, Evelyn | Redacted | | | | Redacted | | | |
| Benjamin Moore & Co. | Marc L. Zoldessy, Esquire | Assistant General Counsel | Benjamin Moore & Co. | 101 Paragon Drive | Montvale | NJ | 07645 | |
| Bennett, Carroll A | Redacted | | | | Redacted | | | |
| Bennett, Mary A | Redacted | | | | Redacted | | | |
| Berkley Regional Insurance Company | 10375 Richmond Ave | Suite 1900 | | | Houston | TX | 77042 | |
| Berkley Regional Insurance Company | 11201 Douglas Avenue | | | | Urbandale | IA | 50322-3707 | |
| Berkley Regional Insurance Company | Corporation Trust Center | 1209 Orange Street | | | Wilmington | DE | 19801-1155 | |
| Berkley Regional Insurance Company | P.O. Box 420029 | | | | Houston | TX | 77242 | |
| Best, James Leonard | Redacted | | | | Redacted | | | |
| BESTCO BENEFIT PLANS LLC | 100 GRIST MILL ROAD | | | | SIMSBURY | CT | 06070 | |
| Bestco Benefit Plans, LLC | 10 Tower Lane, Suite 100 | | | | Avon | CT | 06001 | |

Pacific Energy Corporation, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Beveridge & Diamond P.C. | Steven M. Jawetz | Common Counsel for Malone Cooperating Parties | 1350 I Street, NW, Suite 700 | | Washington | DC | 20005 | |
| Beveridge & Diamond, P.C. | Attn: Nicholas W. van Aelstyn | 456 Mongtomery St. Suite 1800 | | | San Francisco | CA | 94104 | |
| BHP PETROLEUM (AMERICAS) INC. | 12425 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BHP PETROLEUM (AMERICAS) INC. | 1360 Post Oak Boulevard | Suite 150 | | | Houston | TX | 77056-3020 | |
| Bilbrey, Lanny R | Redacted | | | | Redacted | | | |
| BILBREY, LANNY R | Redacted | | | | Redacted | | | |
| Billingsley, Edgar R | Redacted | | | | Redacted | | | |
| Bluestein, Paul | Redacted | | | | Redacted | | | |
| Blystone, Anna A | Redacted | | | | Redacted | | | |
| BMO Harris Bank | P.O. Box 94033 | | | | Palatine | IL | 60094 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | | | | PHOENIX | AZ | 85062-8103 | |
| Bobincheck, George F | Redacted | | | | Redacted | | | |
| Bobyak, Andrew | Redacted | | | | Redacted | | | |
| Bond, Raymond E | Redacted | | | | Redacted | | | |
| BOULDER ENVIRONMENTAL | 3938 WEST BOULDER LANE | | | | PERRY | MI | 48872 | |
| Bowden, Royce J | Redacted | | | | Redacted | | | |
| Bowen, Allie | Redacted | | | | Redacted | | | |
| Bowen, Howard N | Redacted | | | | Redacted | | | |
| Bowen, Jessica | Redacted | | | | Redacted | | | |
| Bracken Jr, Ernest | Redacted | | | | Redacted | | | |
| Bracken, Ernest E | Redacted | | | | Redacted | | | |
| Bradley, Clayton W | Redacted | | | | Redacted | | | |
| Brawner, Edward | Redacted | | | | Redacted | | | |
| BRI 1863 Richmond, LLC | P.O. Box 205187 | | | | Dallas | TX | 75320-5187 | |
| BRI 1863 Richmond, LLC | 1140 E HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009-4432 | |
| Bricker, Dorris | Redacted | | | | Redacted | | | |
| Bristol Myers-Squibb | Reed W. Neuman, Esq. | Nossaman LLP | 1666 K Street, N.W. Suite 500 | | Washington | DC | 20006-2803 | |
| BROOKS RAND LABS LLC | 3958 6TH AVE NW | | | | SEATTLE | WA | 98107 | |
| Brooks, Thomas J | Redacted | | | | Redacted | | | |
| Brown and Caldwell | P.O. Box 45208 | | | | San Francisco | CA | 94145 | |
| Brown, Ernest J | Redacted | | | | Redacted | | | |
| Brown, Jerry H | Redacted | | | | Redacted | | | |
| Brown, Mary | Redacted | | | | Redacted | | | |
| Browning, Arthur W | Redacted | | | | Redacted | | | |
| Browning, Patricia A | Redacted | | | | Redacted | | | |
| BROWNING, PATRICIA A | Redacted | | | | Redacted | | | |
| Brupbacher, Jean | Redacted | | | | Redacted | | | |
| Brzozowski, Paul | Redacted | | | | Redacted | | | |
| Burdick, Maime L | Redacted | | | | Redacted | | | |
| Burdick, Robert L | Redacted | | | | Redacted | | | |
| BUREAU OF FIRE PREVENTION | 216 JOSEPH STREET | | | | EAST BRUNSWICK | NJ | 08816 | |
| Burke, Sarah R | Redacted | | | | Redacted | | | |
| BURNETT STAFFING SPECIALISTS | P.O. BOX 973940 | | | | DALLAS | TX | 75397 | |
| BURTON TRENT PUBLIC AFFAIRS LLC | 172 WEST STATE STREET | | | | TRENTON | NJ | 08608 | |
| Busch, Hulen D | Redacted | | | | Redacted | | | |
| Butler, Deborah L | Redacted | | | | Redacted | | | |
| Butler, Deborah L | Redacted | | | | Redacted | | | |
| Byram, Stuard D | Redacted | | | | Redacted | | | |
| Cacicio, Cort | Redacted | | | | Redacted | | | |
| CAESAR OIL PIPELINE CO LLC | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| Cales, Florence | Redacted | | | | Redacted | | | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET, ROOM 465 | | | | SACRAMENTO | CA | 95814 | |
| Campbell, Charles R | Redacted | | | | Redacted | | | |
| Campbell, Jacques A | Redacted | | | | Redacted | | | |
| Campbell, James D | Redacted | | | | Redacted | | | |
| Campbell, Sarah L | Redacted | | | | Redacted | | | |
| CANADIAN ISD | 800 HILLSIDE | | | | CANADIAN | TX | 79014 | |
| CAP FINANCIAL PARTNERS LLC | 4208 SIX FORKS ROAD  SUITE 1700 | | | | RALEIGH | NC | 27609 | |
| Captrust Financial Advisors | 5950 Sherry Lane, Suite 420 | | | | Dallas | TX | 75225 | |
| CARL WOLF COMMUNICATIONS | 965 MIDDLEVILLE ROAD | | | | NEWTON | NJ | 07860 | |
| Carlton, Gerald G | Redacted | | | | Redacted | | | |
| Carlton, Susan M | Redacted | | | | Redacted | | | |
| Carmagnola & Ritardi | Attn: Domenick Carmagnola | 60 Washington St | | | Morristown | NJ | 07960 | |
| CARMAGNOLA & RITARDI LLC | 60 WASHINGTON | | | | MORRISTOWN | NJ | 07960 | |

Pinnacle Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carmouche and Associates, LLC | 17405 Perkins Road | | | | Baton Rouge | LA | 70810 | |
| CARSON COUNTY CLERK | 501 MAIN ST. | | | | PANHANDLE | TX | 79068 | |
| Carter, Jimmy | Redacted | | | | Redacted | | | |
| Carter, Jimmy L | Redacted | | | | Redacted | | | |
| Carter, Mildred K | Redacted | | | | Redacted | | | |
| CASA ARGENTINA DE HOUSTON | 4740 INGERSOLL, SUITE 104 | | | | HOUSTON | TX | 77027 | |
| Castro, Enrique | Redacted | | | | Redacted | | | |
| CBS Corporation, a Delaware corporation f/k/a Viacom, Inc. successor by merger to CBS Corporation, a Pennsylvania corporation, f/k/a Westinghouse Electric Corp. | Lindsay Howard, Esq. | Babst Galland Clements & Zomnir | Two Gateway Center, 8th Floor | | Pittsburgh | PA | 15222 | |
| CBS Corporation, a Delaware corporation f/k/a Viacom, Inc. successor by merger to CBS Corporation, a Pennsylvania corporation, f/k/a Westinghouse Electric Corp. | Richard K. Smith | Vice President - Environmental Remediation | Viacom Inc. | 11 Stanwix Street | Pittsburgh | PA | 15222 | |
| Cecil, Lawrence L | Redacted | | | | Redacted | | | |
| Celanese Ltd. | Anthony J. Reitano, Esq. | Herold and Haines, P.A. | 25 Independence Boulevard | | Warren | NJ | 07059 | |
| Celanese Ltd. | Robert Conger | Celanese Remediation Manager Celanese Corp. | 9610 Deer Spring Lane | | Charlotte | NC | 28210 | |
| Celanese Ltd. | Daniel Flynn | Celanese International Corporation | Suite 310 | 550 US Highway 202/206 | Bedminster | NJ | 07921-1590 | |
| CENTRAL CHEMICAL SITE TRUST | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 | |
| CGG SERVICES (US) INC | 10300 TOWN PARK DRIVE | | | | HOUSTON | TX | 77072 | |
| Chambless, William E | Redacted | | | | Redacted | | | |
| Chang, Leon H | Redacted | | | | Redacted | | | |
| Chang, Mary | Redacted | | | | Redacted | | | |
| CHEMISTRY COUNCIL OF NEW JERSEY | 150 WEST STATE STREET | | | | TRENTON | NJ | 08608 | |
| Cherry, James C | Redacted | | | | Redacted | | | |
| Cherry, Toni J | Redacted | | | | Redacted | | | |
| Chevron Environmental Management Co. | Caryl A. Weekley, P.G. | Project Manager Superfund and Specialty Portfolios | Chevron Environmental Management Company | 6111 Bollinger Canyon Road | San Ramon | CA | 94583-2324 | |
| Chevron Environmental Management Co. | Richard T. Hughes, Esq. | Chevron U.S.A. Inc., Law Department | 1400 Smith Street, Rm 07090 | | Houston | TX | 77002 | |
| Chevron Environmental Management Co. | Louis M. Destefano, Esq. | Klett Rooney Lieber & Schorling, | A Professional Corporation | 550 Broad Street, Suite 81O | Newark | NJ | 07102-4517 | |
| CHEVRON U.S.A. INC. | P.O. BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| Chrobak, Frank F | Redacted | | | | Redacted | | | |
| Chrobak, Helen | Redacted | | | | Redacted | | | |
| Chubb Speciality Insurance | 82 Hopmeadow Street | P.O. Box 2002 | | | Simsbury | CT | 06070-7683 | |
| Chubb Speciality Insurance | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| Cirota, Bernard | Redacted | | | | Redacted | | | |
| Cirota, John E | Redacted | | | | Redacted | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101 | |
| CITIBANK N.A. | P.O. Box 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| CITIBANK NORTH AMERICA INC | 3800 CITIBANK CENTER BLDG B 3RD FLR | | | | TAMPA | FL | 33610 | |
| Citibank, N.A. | ASSET DISTRIBUTION AREA | SORT2979 | | | NEW YORK | NY | 10043 | |
| City of Newark | 920 Broad Street | Room 104 | | | Newark | NJ | 07102 | |
| CITY OF TUSCALOOSA | P.O. BOX 2090 | | | | TUSCALOOSA | AL | 35403-2090 | |
| City of Tuscaloosa Water and Sewer Dept. | PO BOX 2153 | | | | Birmingham | AL | 35287-2533 | |
| City of Tuscaloosa Water and Sewer Dept. | 2621 Old Kaulton Rd | | | | Tuscaloosa | AL | 35401 | |
| Clark, Frances | Redacted | | | | Redacted | | | |
| Clark, Travis L | Redacted | | | | Redacted | | | |
| CLEAN GREEN INDUSTRIES LLC | 336 SOUTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive, PO Box 3442 | | | | Boston | MA | 02241-3442 | |
| CLEOPATRA GAS GATHERING COMPANY | 4502 E 41ST STREET SUITE 300 | | | | TULSA | OK | 74135 | |
| Cleveland Cliffs, Inc. | David B. Crouch | 1100 Superior Avenue, Suite 1500 | | | Cleveland | OH | 44114-2518 | |
| Coleman, Shirley A | Redacted | | | | Redacted | | | |
| Collarini Energy Staffing Inc | 10497 Town and Country Way, Suite 9 | | | | Houston | TX | 77024 | |
| Collie, Dale | Redacted | | | | Redacted | | | |
| Collie, Ralph T | Redacted | | | | Redacted | | | |
| Coltec Industries | Charles E. Merill, Esquire | Husch Blackwell Sanders LLP | 190 Carondelet Plaza, Suite 600 | | St. Louis | MO | 63105 | |
| Coltec Industries | John Mayo, Esq. | Deputy General Counsel | EnPro Industries | 5605 Carnegie Blvd. | Charlotte | NC | 28209 | |
| Comcast | PO BOX 1577 | | | | Newark | NJ | 07101-1577 | |
| Comcast | PO BOX 660618 | | | | Dallas | TX | 75266-0618 | |
| Comcast | 1701 John F Kennedy Blvd | | | | Philadelphia | PA | 19103 | |
| COMPLIANCE TECHNOLOGIES INTERNATION | 200 BRICKSTONE SQUARE, SUITE 403 | | | | ANDOVER | MA | 01810 | |
| COMPUCHEM | 501 MADISON AVE | | | | CARY | NC | 27513 | |
| COMPUVISION SYSTEMS | 310 CIRCLE DRIVE | | | | ST. ALBERT | AB | T8N 7L5 | Canada |

Arkema Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCUR TECHNOLOGIES | 601 108TH AVENUE NE, SUITE 1000 | | | | BELLEVUE | WA | 98004 | |
| Conoco Phillips Company | 22342 Network PL | | | | Chicago | IL | 60673-1223 | |
| ConocoPhillips Company | 700 Plaza Office Building | | | | Bartlesville | OK | 74004 | |
| Conopco, Inc. d/b/a Unilever (as successor to the Penick Corporation) | Andrew Shakalis, Esq. | Associate General Counsel Environmental & Safety | 700 Sylvan Avenue | | Englewood Cliffs | NJ | 07632 | |
| Conopco, Inc. d/b/a Unilever (as successor to the Penick Corporation) | Scott Spoerl | Unilever Environmental & Safety | 700 Sylvan Avenue | | Englewood Cliffs | NJ | 07632 | |
| CONSENSUS BUILDING INSTITUTE | 238 Main Street, Suite 400 | | | | Cambridge | MA | 02142 | |
| CONSOLIDATED ELECTRICAL DIST | 1920 WESTRIDGE DR | | | | IRVING | TX | 75038-2901 | |
| Control Risks Group LLC | 1600 K Street NW, Suite 700 | | | | Washington | DC | 20006 | |
| Cooke, Dorothy | Redacted | | | | Redacted | | | |
| COOL RIVER CONSULTING LLC | 15414 BARRIE DR | | | | AUSTIN | TX | 78734 | |
| CORODEMUS AND CORODEMUS LLC | 120 WOOD AVE SOUTH STE 500 | | | | ISELIN | NJ | 08830 | |
| CORPORATE BILLING, LLC | P.O. BOX 1000, DEPT 959 | | | | MEMPHIS | TN | 38148 | |
| Cortes, Gerardo | Redacted | | | | Redacted | | | |
| Covanta Essex Company | Nancy D. Tammi, Esq. | Vice President, Assistant General Counsel | Covanta Projects, Inc. | 40 Lane Road | Fairfield | NJ | 07004 | |
| Covanta Essex Company | Gary P. Gengel, Esq. | Kegan A. Brown, Esq. | Latham & Watkins, LLP | One Newark Center,16th Floor | Newark | NJ | 07101-3174 | |
| Cox, Dolores | Redacted | | | | Redacted | | | |
| Cozen O'Conner | Attn: A. Martin Wickliff Jr., Esq. | Lyondell Basell Tower | 1221 McKinney St. Suite 2900 | | Houston | TX | 77010 | |
| COZEN O'CONNOR | 1900 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| Croda Inc. | Norman W. Spindel, Esq. Lowenstein Sandler, P.C. | 65 Livingston Avenue | | | Roseland | NJ | 07068 | |
| Croda Inc. | Stephen Fish, CFO | Croda, Inc. | 300 Columbus Circle | | Edison | NJ | 08837-3907 | |
| CSC THE UNITED STATES CORPORATION | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSX Intermodal on behalf of Pharmacia  Corporation (f/k/a Monsanto Company) | John F. Gullace, Esquire | Manko, Gold, Katcher & Fox LLP 401 City Avenue, Suite 500 | | | Bala Cynwyd | PA | 19004 | |
| CSX Intermodal on behalf of Pharmacia  Corporation (f/k/a Monsanto Company) | Michael A. Carter, Esquire | Manko, Gold, Katcher & Fox LLP 401 City Avenue, Suite 500 | | | Bala Cynwyd | PA | 19004 | |
| CSX Intermodal on behalf of Pharmacia  Corporation (f/k/a Monsanto Company) | Molly M. Shaffer, Esquire, Assistant General Counsel | Office of Policy, Stewardship, Regulation and Government | Monsanto Law Team | 800 North Lindbergh Blvd. | St. Louis | MO | 63167 | |
| CSX Intermodal on behalf of Pharmacia  Corporation (f/k/a Monsanto Company) | Charlie Cheng | Monsanto Company | 800 North Lindbergh Blvd. | Mailcode E2NK | St. Louis | MO | 63167 | |
| CT CONSULTANTS INC | 8150 STERLING COURT | | | | MENTOR | OH | 44060 | |
| CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| Cummings, Wayne G | Redacted | | | | Redacted | | | |
| Cunningham & Darlow | Attn: Tom A. Cunningham, Esq. | 919 Milan Suite 575 | | | Houston | TX | 77002 | |
| CUNNINGHAM DARLOW LLP | 919 Milam, Suite 575 | | | | HOUSTON | TX | 77002 | |
| Custer County Clerk | 603 B Street | | | | Arapahoe | OK | 73667 | |
| D L PRINTING CO. INC. | 283 PROSPECT AVE | | | | AVENEL | NJ | 07001 | |
| DAHILL | P.O. BOX 314 | | | | SAN ANTONIO | TX | 78292-0314 | |
| DATA LOGIC SERVICES CORP. | P.O. BOX 11626 | | | | TACOMA | WA | 98411 | |
| DATAVOX BUSINESS COMMUNICATIONS | 6650 W. SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77072 | |
| Daugherty, Mahlon H | Redacted | | | | Redacted | | | |
| Davis, Elogia | Redacted | | | | Redacted | | | |
| Davis, Floyd | Redacted | | | | Redacted | | | |
| Davis, Mary F | Redacted | | | | Redacted | | | |
| Dawson, Rachel | Redacted | | | | Redacted | | | |
| DE FRANCO P & SONS CONTRACTORS | 8 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| De Liege, Maureen | Redacted | | | | Redacted | | | |
| de maximis, inc. | Willard Potter | 186 Center Street, Suite 290 | | | Clinton | NJ | 08809 | |
| de maximis, inc. | Rob Law | 186 Center Street, Suite 290 | | | Clinton | NJ | 08809 | |
| de maximis, inc. | Tom Dorsey | 450 Montbrook Lane | | | Knoxville | TN | 37919 | |
| DeGolyer and McNaughton Corp | 5001 Spring Valley Road | | | | Dallas | TX | 75244 | |
| DELL MARKETING L.P. | P.O. BOX 676021 | | | | DALLAS | TX | 75267 | |
| DELL MARKETING LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| DELTA LAND SERVICES, LLC | 1090 CINCLARE DRIVE | | | | PORT ALLEN | LA | 70767 | |
| Denes, Louis J | Redacted | | | | Redacted | | | |
| Despot, Garnet | Redacted | | | | Redacted | | | |
| Deter, Albert | Redacted | | | | Redacted | | | |
| Dewey County Clerk | 368 PO BOX | | | | Taloga | OK | 73667 | |
| Dexter, Irene | Redacted | | | | Redacted | | | |
| Dexter, Olen E | Redacted | | | | Redacted | | | |
| DIETZ, BRADLEY I. | Redacted | | | | Redacted | | | |

Magnum Hunter Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Dilorenzo Properties Company on behalf of itself and the Goldman/Goldman/Dilorenzo Properties Partnerships | Steven Gray, Esquire | Waters, McPherson, McNeill, P.C. 300 Lighting Way | P.O. Box 1560 | | Secaucus | NJ | 07096 | |
| Dilorenzo Properties Company on behalf of itself and the Goldman/Goldman/Dilorenzo Properties Partnerships | Steven Schwartz | 401 E. 74th Street, Suite 6F | | | New York | NY | 10021-3919 | |
| Dilorenzo Properties Company on behalf of itself and the Goldman/Goldman/Dilorenzo Properties Partnerships | David M. Warren, Esq. | Kronish Lieb Weiner & Hellman LLP | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Dilorenzo Properties Company on behalf of itself and the Goldman/Goldman/Dilorenzo Properties Partnerships | Allan Winters, Esquire | Sagal & Winters, P.C. | 575 Lexington Avenue, 31st Floor | | New York | NY | 10022 | |
| Dilorenzo Properties Company on behalf of itself and the Goldman/Goldman/Dilorenzo Properties Partnerships | Gordon C. Duus, Esquire | Cole Schotz Meisel Forman & Leonard, PA | Post Office Box 800 25 Main Street | | Hackensack | NJ | 07601-7015 | |
| Dinezza, Donald F | Redacted | | | | Redacted | | | |
| DIXON ENGINEERING | 1104 Third Avenue | | | | Lake Odessa | MI | 48849 | |
| DK TRUCK RENTAL INC | 1 BIONDI STREET | | | | OLDBRIDGE | NJ | 07721 | |
| DLA PIPER FRANCE LLP | 27 RUE LAFFITTE | | | | PARIS | | | France |
| DLA Piper LLP (France) | Attn: Vonnick Le Guillou | 27 Rue Laffitte | | | 75009 Paris | | | France |
| DLA Piper LLP (US) | Attn: Christina Ponig | 1000 Louisiana St. Suite 2800 | | | Houston | TX | 77002-5005 | |
| DLA PIPER LLP US | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |
| DOCUMENT TECHNOLOGIES LLC | 2 RAVINA DRIVE SUITE 850 | | | | ATLANTA | GA | 30346 | |
| DOCUMENT TECHNOLOGIES LLC | PO BOX 936158 | | | | ATLANTA | GA | 31193-6158 | |
| Doddridge County | P.O. Box 219 | | | | West Union | WV | 26456 | |
| DODDRIDGE COUNTY COMMISSION | PO BOX 219 | | | | WEST UNION | WV | 26456 | |
| Dollar, Joe W | Redacted | | | | Redacted | | | |
| Dollarhide, Winfred D | Redacted | | | | Redacted | | | |
| DONOVAN & WATKINS | 1400 POST OAK BLVD. STE. 200 | | | | HOUSTON | TX | 77056 | |
| Doss, Kenneth | Redacted | | | | Redacted | | | |
| DPK CONSULTING LLC | 147 UNION AVENUE SUITE 1C | | | | MIDDLESEX | NJ | 08846 | |
| Draper, William | Redacted | | | | Redacted | | | |
| Draper, William Clark | Redacted | | | | Redacted | | | |
| Drilling Data LLC | 410 Pierce Street, Suite 330 | | | | Houston | TX | 77002 | |
| Drinker Biddle & Reath | Attn: William Warren, Esq. | 105 College Road E. Suite 300 | | | Princeton | NJ | 08542 | |
| DRINKER BIDDLE AND REATH LLP | P O  BOX 627 | | | | PRINCETON | NJ | 08542 | |
| DUANE MARINE SITE TRUST FUND | 800 Westchester Ave., Suite N319 | | | | Rye Brook | NY | 10573 | |
| Dugas, Paul J | Redacted | | | | Redacted | | | |
| Duke, Carolyn J | Redacted | | | | Redacted | | | |
| Duncan, Rex | Redacted | | | | Redacted | | | |
| Duncan, Rex H | Redacted | | | | Redacted | | | |
| Dunlap, Perry E | Redacted | | | | Redacted | | | |
| Dutcher, Marion E | Redacted | | | | Redacted | | | |
| Dye, Louis J | Redacted | | | | Redacted | | | |
| Dye, Sonja | Redacted | | | | Redacted | | | |
| E. I. du Pont de Nemours and Company | Bernard J. Reilly, Esq. | E. I. du Pont de Nemours & Company | 1007 Market Street | | Wilmington | DE | 19898 | |
| E. I. du Pont de Nemours and Company | Sheryl A. Telford | E. I. du Pont de Nemours & Company | 1007 Market Street | | Wilmington | DE | 19898 | |
| E. I. du Pont de Nemours and Company | John E. Vidumsky, P.E. | DuPont Corporate Remediation Group | Barley Mill Plaza, Building 27 | Post Office Box 80027 | Wilmington | DE | 19880-0027 | |
| EA Eng, Sci & Tech | 225 Schilling Circle, Suite 400 | | | | Hunt Valley | MD | 21031 | |
| ECK-0 MANAGEMENT LLC | 3116 SHEPARD ROAD | | | | PERRY TWP | OH | 44081-9633 | |
| Eden Woods Company | Herbert (Bart) Bennett, Esq. | Sokol, Behot & Fiorenzo | 229 Nassau Street | | Princeton | NJ | 08542-4601 | |
| Eitner, Robert C | Redacted | | | | Redacted | | | |
| El Paso (EPEC Polymers, Inc. on behalf of itself and EPEC Oil Company Liquidating Trust) | Scott J. Miller, Esquire | Senior Counsel | El Paso Corporation | 1001 Louisiana Street | Houston | TX | 77002 | |
| Elan Chemical Company | Jocelyn Kapp Manship, CEO | Elan Chemical Company Inc. | 268 Doremus Avenue | | Newark | NJ | 07105 | |
| Elan Chemical Company | Randy Schillinger, Esq. | Saiber Schlesinger Satz & Goldstein, LLC | One Gateway Center, 13th Fl | | Newark | NJ | 07102 | |
| Elkins, Shirley A | Redacted | | | | Redacted | | | |
| Ellis County Clerk | 100 S. Washington Street | | | | Arnett | OK | 73832 | |
| Ellis, Leonard L | Redacted | | | | Redacted | | | |
| Enloe, John | Redacted | | | | Redacted | | | |
| ENSR Corporation | Marcia Greenblatt, PHD (Modeling Lead) | Two Technology Park Drive | | | Westford | MA | 01886 | |
| ENSR/RETEC | John Finn (FS Lead) | 1001 West Seneca Street | Suite 204 | | Ithaca | NY | 14850 | |
| Entact, LLC. | East Oak Hill Drive, STE 102 | | | | Westmont | IL | 60559 | |

Molex Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ENVIROAPPLICATIONS INC | 2831 CAMINO DEL RIO SOUTH SUITE 214 | | | | SAN DIEGO | CA | 92108 | |
| ENVIRONMENTAL DATA SERVICES | 2690 OAK HILL DRIVE | | | | ALLISON PARK | PA | 15101 | |
| Environmental Protection Agency | Region 9 | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | Region 4 | Atlanta Federal Center | 61 Forsyth Street | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | Region 5 | 77 West Jackson Boulevard | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency | Region 2 | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | Region 3 | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency | Region 6 | 1445 Ross Avenue | Suite 1200 | | Dallas | TX | 75202-2733 | |
| ENVIRONMENTAL STANDARDS INC | P. O. BOX 810 | | | | VALLEY FORGE | PA | 19482 | |
| Epps, Alberta A | Redacted | | | | Redacted | | | |
| E-Q THE ENVIRONMENTAL QUALITY CO | P.O. BOX 673974 | | | | DETROIT | MI | 48267 | |
| ESRI - ENVIRONMENTAL SYSTEMS RESEARCH | FILE 3 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| Essex Chemical Corporation | Kenneth H. Mack, Esq. | Linda Mack, Esq. | Fox Rothschild LLP | Post Office Box 5231 | Princeton | NJ | 08543-5231 | |
| Essex Chemical Corporation | Kenneth H. Mack, Esq. | Linda Mack, Esq. | Fox Rothschild LLP | Princeton Pike Corporate Center, 997 Lenox Drive, Building 3 | Lawrenceville | NJ | 08648-2311 | |
| Estate of Amy Bell | Redacted | | | | Redacted | | | |
| ESTATE OF FRANCIS FISHER, SR | Redacted | | | | Redacted | | | |
| EUROFINS LANCASTER LABORATORIES LLC | 2425 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| Evans, Nubia | Redacted | | | | Redacted | | | |
| Evans, Robert | Redacted | | | | Redacted | | | |
| Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |
| Ewing, Dorothy M | Redacted | | | | Redacted | | | |
| EXPERIMENTAL PATHOLOGY LABORATORIES | P.O. Box 169 | | | | STERLING | VA | 20167-0769 | |
| EXPONENT INC | PO BOX 200283 DEPT. 002 | | | | DALLAS | TX | 75320 | |
| EXPRESS SCRIPTS INC | 21653 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| Express Scripts, Inc | One Express Way | | | | Saint Louis | MO | 63121 | |
| Fabian, Paul A | Redacted | | | | Redacted | | | |
| Fabian, Tracy M | Redacted | | | | Redacted | | | |
| Falkenstine, Doris J | Redacted | | | | Redacted | | | |
| Falkenstine, Larry K | Redacted | | | | Redacted | | | |
| Ferrari, Margaret D | Redacted | | | | Redacted | | | |
| FERRICCI ELECTRIC INC | 3900 LINCOLN BLVD | | | | CLEELAND HIGHTS | OH | 44118 | |
| Fetsick, Daniel | Redacted | | | | Redacted | | | |
| Fibbi, Nancy | Redacted | | | | Redacted | | | |
| Fibbi, William | Redacted | | | | Redacted | | | |
| Fibbi, William G | Redacted | | | | Redacted | | | |
| FIBRENEW WEST HOUSTON | 3004 CHENEVERT STREET | | | | HOUSTON | TX | 77004 | |
| FIDELITY INSTITUTIONAL | P.O. BOX 73307 | | | | CHICAGO | IL | 60673 | |
| Fidelity Investments Institutional Operations Co, Inc. | P.O. Box 73307 | | | | Chicago | IL | 60673-7307 | |
| Fidelity/NFS | 100 Crosby Pkwy | Mailbox KC1H | | | Covington | KY | 41015 | |
| Field & Technical Services | 200 Third Avenue | | | | Carnegie | PA | 15106 | |
| FIRST ADVANTAGE SBS | | | | | DALLAS | TX | 75284 | |
| Firstenberg, Cliff | Redacted | | | | Redacted | | | |
| Fisher, Robert E | Redacted | | | | Redacted | | | |
| Fitzgerald, Cathyann | Redacted | | | | Redacted | | | |
| Flexon Industries Corp. | Thomas Spiesman, Esq. | Porzio, Bromberg & Newman | 100 Southgate Parkway | | Morristown | NJ | 07962 | |
| Foley & Lardner | Attn: Michael D. Flanagan, Esq. | E. Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| FOLEY AND LARDNER LLP | 777 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| Fonville, Barbara | Redacted | | | | Redacted | | | |
| Fonville, Jerry M | Redacted | | | | Redacted | | | |
| Fordham, J Lynn | Redacted | | | | Redacted | | | |
| Fordham, James L | Redacted | | | | Redacted | | | |
| Fordham, Joellen S | Redacted | | | | Redacted | | | |
| FOREMOST FIRE PROTECTION LLC | P.O BOX 434 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FORT ELLIOTT CISD | P.O. BOX 138 | | | | BRISCOE | TX | 79011 | |
| Francis, Robert J | Redacted | | | | Redacted | | | |
| Franklin-Burlington Plastics, Inc. | Norman W. Spindel, Esq. | Lowenstein Sandler, P.C. | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Franklin-Burlington Plastics, Inc. | Alan Raymond | Director of Environmental Affairs Spartech Plastics Corporation | 120 S. Central Avenue Suite 1700 | | Clayton | MO | 63105-1705 | |
| Freedom Speciality Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| Freedom Speciality Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215 | |
| Freedom Speciality Insurance Company | 7 World Trade Center | 37th Floor | 250 Greenwich Street | | New York | NY | 10007 | |
| Fritts, Carroll E | Redacted | | | | Redacted | | | |

MEMX Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fritts, Lois | Redacted | | | | Redacted | | | |
| Frost, Mary E | Redacted | | | | Redacted | | | |
| Fudala, Edith S | Redacted | | | | Redacted | | | |
| Fudala, Edward J | Redacted | | | | Redacted | | | |
| GAFFNEY, CLINE & ASSOCIATES, INC. | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| Garbesi, Jean K | Redacted | | | | Redacted | | | |
| Garbesi, Robert | Redacted | | | | Redacted | | | |
| Garbesi, Robert E | Redacted | | | | Redacted | | | |
| Garcia, Marcelo H. | Redacted | | | | Redacted | | | |
| Garcia-Tobar, Francisco | Redacted | | | | Redacted | | | |
| Gardner, Georgeann | Redacted | | | | Redacted | | | |
| Gardner, William B | Redacted | | | | Redacted | | | |
| Garfield Molding Co., Inc. | Stephen W. Miller, Esq. | Hollstein Keating Catell Johnson & Goldstein | Eight Penn Center, Suite 2000 | 1628 John F. Kennedy Blvd. | Philadelphia | PA | 19103 | |
| Garrett, Bobby D | Redacted | | | | Redacted | | | |
| Geddes, Carolyn | Redacted | | | | Redacted | | | |
| Geddes, James W | Redacted | | | | Redacted | | | |
| General Counsel's Office for Natural Resources/NE | NOAA Office of General Counsel | 55 Great Republic Drive | | | Gloucester | MA | 01930 | |
| General Electric Company | Roger Florio, Esq. | General Electric (GE) | 640 Freedom Business Center | | King of Prussia | PA | 19406 | |
| General Electric Company | Kathy Russo | General Electric (GE) | 640 Freedom Business Center | | King of Prussia | PA | 19406 | |
| General Electric Company | Gary P. Gengel, Esq. | Kegan A. Brown, Esq. | Latham & Watkins, LLP | One Newark Center, 161 Floor H | Newark | NJ | 07101-3174 | |
| General Electric Company | Russell E. Keenan, Ph.D. Vice President/Principal | Integral Consulting Inc. | 45 Exchange Street, Suite 200 | | Portland | ME | 04101 | |
| GEOSYNTEC CONSULTANTS | 900 BROKEN SOUND PARKWAY, STE 200 | | | | BOCA RATON | FL | 33487 | |
| Gibbs & Brun LLP | Attn: Barrett H. Reasoner | 1100 Louisiana Suite 5300 | | | Houston | TX | 77002 | |
| GIBBS & BRUNS, LLP | 1100 LOUISIANA ST, SUITE 5300 | | | | HOUSTON | TX | 77002 | |
| GIBNEY ANTHONY & FLAHERTY LLP | 455 MARKET STREET SUITE 2200 | | | | SAN FRANCISCO | CA | 94105 | |
| Gibson Dunn | Attn: Amir Tayrani | 1050 Connecticut Ave N.W. | | | Washington | DC | 20036-5306 | |
| GIBSON, DUNN, & CRUTCHER. LLP | 333 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| Givaudan Fragrances Corporation (Fragrances North America) | William S. Hatfield, Esquire | Day Pitney LLP | One Jefferson Road | | Parsippany | NJ | 07054-2891 | |
| Givaudan Fragrances Corporation (Fragrances North America) | Harry H. Clayton, Esq. | Day Pitney LLP | One Jefferson Road | | Parsippany | NJ | 07054-2891 | |
| Givaudan Fragrances Corporation (Fragrances North America) | Ms. Barbara Lantry-Miller Givaudan Flavors and Fragrances North America | 1199 Edison Drive | | | Cincinnati | OH | 45216 | |
| Givaudan Fragrances Corporation (Fragrances North America) | Richard Wroblewski, P.G. Environmental Specialist Givaudan Fragrances Corp. NA | 300 Waterloo Valley Road | | | Mount Olive | NJ | 07828 | |
| GLENN SPRINGS HOLDINGS INC | P.O. Box 840642 | | | | DALLAS | TX | 75284-0642 | |
| GLOBAL FIRE SPRINKLERS, LLC | 4242 BRYSON BLVD | | | | FLORENCE | AL | 35630 | |
| Gonzalez, Javier | Redacted | | | | Redacted | | | |
| Goodell Lawfirm | Attn: William W. Goodell, Jr | P.O. Box 52663 | | | Lafayette | LA | 70505 | |
| Goodrich Corporation on behalf of itself and Kalama Specialty Chemicals, Inc. | Heidi Goldstein | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114 | |
| Gori, Julian & Associates, P.C | Attn: Randy L. Gori | 156 N. Main St | | | Edwardsville | IL | 62025 | |
| Gori, Julian & Associates, P.C | Attn: Barry Julian | 156 N. Main St | | | Edwardsville | IL | 62025 | |
| Goscinski, Thomas A | Redacted | | | | Redacted | | | |
| Goynes Jr, Bill | Redacted | | | | Redacted | | | |
| GRAY COUNTY CLERK | 205 N. RUSSELL ST | | | | PAMPA | TX | 79065 | |
| Gray, Blanche | Redacted | | | | Redacted | | | |
| Grazulis, Arthur V | Redacted | | | | Redacted | | | |
| GREAT NORTHERN FENCE INC | 185 TREAT ROAD | | | | AURORA | OH | 44202 | |
| Greer, Rex E | Redacted | | | | Redacted | | | |
| Grierson, Jean | Redacted | | | | Redacted | | | |
| Grierson, Keith E | Redacted | | | | Redacted | | | |
| Grimes, Andrew J | Redacted | | | | Redacted | | | |
| Grimes, Delores J | Redacted | | | | Redacted | | | |
| Grimm, Alberta A | Redacted | | | | Redacted | | | |
| Grimm, George | Redacted | | | | Redacted | | | |
| Grimm, Lee | Redacted | | | | Redacted | | | |
| GROUND/WATER TREATMENT | PO BOX 1174 | | | | DENVILLE | NJ | 07834 | |
| GSEENVIRONMENTAL LLC | PO BOX 840286 | | | | DALLAS | TX | 75284 | |
| Guyer Jr, Brada | Redacted | | | | Redacted | | | |
| Hach Excavating & Demolition | 2000 Fairport Nursery Road | | | | PAINESVILLE | OH | 44077 | |

Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hackett, Leon K | Redacted | | | | Redacted | | | |
| Hager, Bruce E | Redacted | | | | Redacted | | | |
| Hager, Marcia J | Redacted | | | | Redacted | | | |
| Haky, Pauline K | Redacted | | | | Redacted | | | |
| HALEY & ALDRICH INC | P.O. BOX 846026 | | | | BOSTON | MA | 02284-6026 | |
| Hall, Brent | Redacted | | | | Redacted | | | |
| Hall, Leah C | Redacted | | | | Redacted | | | |
| Halliburton/Oil Industries | Thomas C. Jackson, Esquire | Baker Botts L.L.P. | The Warner, 1299 Pennsylvania Avenue, N.W. | | Washington | DC | 20004-2400 | |
| Halliburton/Oil Industries | Joshua Frank, Esquire | Baker Botts LLP | 1299 Pennsylvania Ave., N.W. | | Washington | DC | 20004-2400 | |
| HANNAFAN & HANNAFAN LTD | ONE EAST WACKER DR, STE 2800 | | | | CHICAGO | IL | 60601 | |
| Hannafan & Hannafan Ltd. | Attn: Michael T. Hannafan, Esq. | One E. Weckler Dr. Suite 2800 | | | Chicago | IL | 60601 | |
| Hansford CAD | 709 W. Seventh | | | | Spearman | TX | 79081-3407 | |
| HANSFORD COUNTY CLERK | 15 NW COURT ST | | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY TAX ASSESSOR | 14 NW COURT | | | | SPEARMAN | TX | 79081 | |
| Harding, Kenneth | Redacted | | | | Redacted | | | |
| Harris, Sherry T | Redacted | | | | Redacted | | | |
| HARRIS-MONTGOMERY COUNTIES | P.O. Box 3150 | | | | HOUSTON | TX | 77253-3150 | |
| HART CROWSER INC | 1700 WESTLAKE AV NORTH STE 200 | | | | SEATTLE | WA | 98109 | |
| HARTLEY CAD | P.O. BOX 405 | | | | HARTLEY | TX | 79044 | |
| Hartley County | P.O. Box 405 | | | | Hartley | TX | 79044-0405 | |
| HARTLEY COUNTY CLERK | P.O. BOX 189 | | | | CHANNING | TX | 79018 | |
| Hartline, Patricia | Redacted | | | | Redacted | | | |
| Hartline, Richard J | Redacted | | | | Redacted | | | |
| Havanis Russell, Patricia | Redacted | | | | Redacted | | | |
| HAWASH MEADE & GASTON LLP | 1221 McKINNEY, SUITE 3150 | | | | HOUSTON | TX | 77010 | |
| Hawash,Meade & Gaston LLP | Attn: Jeremy Gaston, Esq. | 218 Smith St | | | Houston | TX | 77002 | |
| HAYNES AND BOONE LLP | P.O. Box 841399 | | | | DALLAS | TX | 75284-1399 | |
| Haynes and Boone, LLP | Attn: John R. Eldridge | 1221 McKinney St. Suite 2100 | | | Houston | TX | 77010 | |
| Hazen, Sylvia J | Redacted | | | | Redacted | | | |
| HEALTHSMART BENEFIT SOLUTIONS | 222 W Las Colinas Blvd., Suite 600N | | | | Irving | TX | 75039 | |
| HealthSmart Benefit Solutions Inc | 222 W Las Colinas Blvd, Ste 600N | | | | Irving | TX | 75039 | |
| Helisek, Anne C | Redacted | | | | Redacted | | | |
| Helmick, Dorothy | Redacted | | | | Redacted | | | |
| HEMISPHERE CORPORATION | 3 HEMISPHERE WAY | | | | BEDFORD | OH | 44146 | |
| Hemphill | P.O. Box 959 | | | | Canadian | TX | 79014-0959 | |
| HEMPHILL COUNTY | P.O. BOX 959 | | | | CANADIAN | TX | 79014-0959 | |
| HEMPHILL COUNTY CLERK | 400 MAIN ST, SUITE 203 | | | | CANADIAN | TX | 79014 | |
| Henslee, Charles W | Redacted | | | | Redacted | | | |
| HERTZ EQUIPMENT RENTAL | 19-25 Route 46 West | | | | Fairfield | NJ | 07004 | |
| Hess Corporation, on its own behalf and on behalf of Atlantic Richfield Company | Joshua Frank, Esq. | Baker Botts LLP | 1299 Pennsylvania Ave., N.W. | | Washington | DC | 20004-2400 | |
| Hess Corporation, on its own behalf and on behalf of Atlantic Richfield Company | Steven Leifer, Esq. | Baker Botts LLP | 1299 Pennsylvania Ave., N.W. | | Washington | DC | 20004-2400 | |
| Hess Corporation, on its own behalf and on behalf of Atlantic Richfield Company | Scott W. Clearwater, Esq. | Associate General Counsel Environment Affairs | Hess Corporation | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Hexcel Corporation | Steven Leifer, Esq. | Baker Botts LLP | 1299 Pennsylvania Ave., N.W. | | Washington | DC | 20004-2400 | |
| Hexcel Corporation | Christopher F. Schmitt | Project Manager | Haley & Aldrich, Inc. | 299 Cherry Hill Road Suite 105 | Parsippany | NJ | 07054-1124 | |
| Hexcel Corporation | Joshua Frank, Esq. | Baker Botts LLP | 1299 Pennsylvania Ave., N.W. | | Washington | DC | 20004-2400 | |
| Hexcel Corporation | Robert Selover | Environmental Geologist | Haley & Aldrich, Inc. | 465 Medford Street, Suite 2200 | Boston | MA | 02129-1400 | |
| HICKEY & EVANS LLP | 1800 CAREY AVENUE, SUITE 700 | | | | CHEYENNE | WY | 82003 | |
| Hickey & Evans, LLP | Attn: Paul J. Hickey, Esq. | 1800 Carey Ave. Suite 700 | | | Cheyenne | WY | 82003 | |
| HIGHLAND TECHNICAL SER | 528 MINERAL TRACE | | | | HOOVER | AL | 35244 | |
| HILL ENVIRONMENTAL GROUP INC | | | | | GLOUCESTER | VA | 23061 | |
| Hill, James L | Redacted | | | | Redacted | | | |
| Hill, Prince M | Redacted | | | | Redacted | | | |
| Hill, Sylvia P | Redacted | | | | Redacted | | | |
| Hillman, Donald W | Redacted | | | | Redacted | | | |
| HINCKLEY ALLEN & SNYDER LLP | 50 KENNEDY PLAZA SUITE 1500 | | | | PROVIDENCE | RI | 02903 | |
| HISTORY ASSOCIATES INCORPORATED | 300 N. STONESTREET AVENUE | | | | ROCKVILLE | MD | 20850 | |
| Hobson & Bradley | Attn: Tina H. Bradley | 2190 Harrison | | | Beaumont | TX | 77701 | |
| Hoffmann-La Roche Inc. on its own behalf, and on behalf of its affiliate Roche Diagnostics | Ms. Mary Alice Barrett | Hoffmann-La Roche Inc. | 340 Kingsland St. | | Nutley | NJ | 07110 | |
| Hollingsworth, John P | Redacted | | | | Redacted | | | |
| Honeywell International Inc. | Jeremy Karpatkin, | Esquire Arnold & Porter | 555 Twelfth Street, NW | | Washington | DC | 20004-1206 | |

Texas Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc. | J. Mark Kamilow | Honeywell International Inc. | 12 Briarwood Lane | | New Hartford | NY | 13413 | |
| Hopkins, Archie B | Redacted | | | | Redacted | | | |
| Hormel, John E | Redacted | | | | Redacted | | | |
| Horn, Herman | Redacted | | | | Redacted | | | |
| Hossbach, Norman | Redacted | | | | Redacted | | | |
| Hotes, William J | Redacted | | | | Redacted | | | |
| HOWELL DESIGN INC. | 4350 New Town Avenue, Suite 201 | | | | Williamsburg | VA | 23188 | |
| Hoyle, Elinor J | Redacted | | | | Redacted | | | |
| Hoyle, James A | Redacted | | | | Redacted | | | |
| Hoyle, James E | Redacted | | | | Redacted | | | |
| Hoyle, Theresa A | Redacted | | | | Redacted | | | |
| Hritz, Sonya A | Redacted | | | | Redacted | | | |
| Hudson, Billy C | Redacted | | | | Redacted | | | |
| Hudson, Dianne | Redacted | | | | Redacted | | | |
| Hunter, Thomas F | Redacted | | | | Redacted | | | |
| Hurtuk & Daroff | Attn: Mark Leskovec | Parkland Terrace | 6120 Parkland Blvd. Suite 100 | | Cleveland | OH | 44214 | |
| HUTCHINSON COUNTY CLERK | 500 MAIN ST | | | | STINNETT | TX | 79083 | |
| Hutchinson County Tax | P.O. Box 989 | | | | Stinnett | TX | 79083 | |
| HUTCHINSON COUNTY TAX OFFICE | P.O. BOX 989 | | | | STINNETT | TX | 79083-0989 | |
| Hyde, John P | Redacted | | | | Redacted | | | |
| Hyde, Julia | Redacted | | | | Redacted | | | |
| HYDRO ENVIRONMENTAL TECHNOLOGY | P.O. Box 60295 | | | | LAFAYETTE | LA | 70596 | |
| Iacconi, Ethel A | Redacted | | | | Redacted | | | |
| IDEASTREAM MEDIA LLC | 15223 HENRICI RD | | | | OREGON CITY | OR | 97045 | |
| IE SMART SYSTEMS LLC | 15200 E. HARDY ROAD | | | | HOUSTON | TX | 77032 | |
| IFM SOLUTIONS SRL | BARRIO LA ALAMEDA 15 | | | | NORDELTA | | | ARGENTINA |
| IHS GLOBAL CANADA LIMITED | 1330 LAKE ROBBINS DRIVE SUITE 300 | | | | CALGARY | AB | T2G OK3 | Canada |
| IHS GLOBAL INC. | P.O. BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| IMMS INDUSTRIAL COATINGS, INC. | 985 YEAGER PARKWAY | | | | PELHAM | AL | 35124 | |
| INDUSTRIAL CHEMICAL | P O BOX 660688 | | | | BIRMINGHAM | AL | 35266 | |
| INSOLUTIONS LTD | VICTORIA HOUSE, QUEENS ROAD | | | | NORWICH | | NR1 3QQ | United Kingdom |
| INTEGRATED BENEFIT SOLUTIONS INC | 2672 WEST LAKE RD | | | | PALM HARBOR | FL | 34684 | |
| Internal Revenue Service | PO Box 37008 | | | | Hartford | CT | 06176 | |
| Iovine, Cosmo A | Redacted | | | | Redacted | | | |
| IRON MOUNTAIN | P.O. BOX 6150 | | | | NEW YORK | NY | 10249-6150 | |
| IRON MOUNTAIN | P.O. BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| ISP Chemicals LLC | Ms. Celeste Wills | ISP Corporation | 1361 Alps Road | | Wayne | NJ | 07470 | |
| ISP Chemicals LLC | Dave McNichol | ISP Corporation | 1361 Alps Road | | Wayne | NJ | 07470 | |
| ITT Corporation | Fern Fleisher Daves, Esquire Environmental Counsel | ITT Corporation | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| ITT Corporation | Susanne Peticolas, Esq. | Gibbons, PC | One Gateway Center | | Newark | NJ | 07102-5310 | |
| Jackson, John L | Redacted | | | | Redacted | | | |
| Jaffe Communications, Inc. | Jonathan Jaffe | 200 North Avenue East | | | Westfield | NJ | 07090 | |
| Jalfin, Guillermo | Redacted | | | | Redacted | | | |
| Jalomo, Erlene | Redacted | | | | Redacted | | | |
| Jalomo, Lisa | Redacted | | | | Redacted | | | |
| James C. Ferrell, P.C. | 4119 Montrose, Suite 400 | | | | Houston | TX | 77006 | |
| James C. Ferrell, PC | Attn: James C. Ferrell | 4119 Montrose Blvd. Suite 400 | | | Houston | TX | 77026 | |
| James C. Ferrell, PC | Attn: Matthew Dillahunty | 4119 Montrose Blvd. Suite 400 | | | Houston | TX | 77026 | |
| Jay, David A. | Redacted | | | | Redacted | | | |
| JC EHRLICH CO INC | P.O. BOX 13848 | | | | READING | PA | 19612-3848 | |
| Johansen, Carol | Redacted | | | | Redacted | | | |
| Johansen, Emil | Redacted | | | | Redacted | | | |
| John R. Dusinberre, Esq., LLC | 1 Passaic Avenue | | | | Fairfield | NJ | 07004 | |
| Johnson, Connie R | Redacted | | | | Redacted | | | |
| Johnson, Iris | Redacted | | | | Redacted | | | |
| JOHNSON, JOHN | Redacted | | | | Redacted | | | |
| Johnson, Lula M | Redacted | | | | Redacted | | | |
| Johnson, Radean | Redacted | | | | Redacted | | | |
| Johnson, Robert | Redacted | | | | Redacted | | | |
| Johnson, Robert Z | Redacted | | | | Redacted | | | |
| Johnson, Walter | Redacted | | | | Redacted | | | |

TMCE Energy Corporation, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Johnston, Judith A | Redacted | | | | Redacted | | | |
| Jolliffe, Casey M | Redacted | | | | Redacted | | | |
| Jolliffe, Janet L | Redacted | | | | Redacted | | | |
| Jolliffe, Marvin L | Redacted | | | | Redacted | | | |
| JONES DAY | P. O. BOX 660623 | | | | DALLAS | TX | 75266 | |
| Jones Day - Dallas | Attn: Kirk Lyda | 2727 North Harwood St | | | Dallas | TX | 75201-1515 | |
| Jordan, Teresa | Redacted | | | | Redacted | | | |
| JP MORGAN CHASE BANK N.A. | P.O. Box 26040 | | | | NEW YORK | NY | 10087-6040 | |
| JPMorgan | Attn: Mabel Hernandez | 383 Madison Avenue | 35th Floor | | New York | NY | 10179 | |
| JPMORGAN CHASE BANK N.A. | 21591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| JPMorgan Chase Bank, N.A. | Attn: Susie Beevar, Escrow Services | 712 Main Street, 5th Floor South | | | Houston | TX | 77002 | |
| Judkins, Marion B | Redacted | | | | Redacted | | | |
| Justus, George | Redacted | | | | Redacted | | | |
| Kao Brands Company | A. Christian Worrell III, Esquire Graydon Head & Ritchey LLP | 7759 University Drive, Suite H | | | West Chester | OH | 45069 | |
| KASOWITZ, BENSON, TORRES & FRIEDMAN | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| Katchmark, Erma B | Redacted | | | | Redacted | | | |
| KDEFER LLC | 12834 STATE ROUTE 88 | | | | GARRESTTSVILLE | OH | 44231 | |
| Kean Miller LLP | Attn: Richard S. Pabst, Esq. | 909 Poydras St. Suite 3600 | | | New Orleans | LA | 70112 | |
| KEARNY LEGAL - CITIBANK | 153 EAST 53RD STREET | | | | NEW YORK | NY | 10022 | |
| KEARNY PENINSULA - DIAMOND | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 | |
| KEARNY PENINSULA - SCCC-RI/FS | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 | |
| Keener, Lutcher | Redacted | | | | Redacted | | | |
| Keller, Gerald N | Redacted | | | | Redacted | | | |
| Keller, Mary J | Redacted | | | | Redacted | | | |
| KEMP, GERALDINE | Redacted | | | | Redacted | | | |
| KEN HARRY ASSOCIATES INC. | 10333 RICHMOND AVE., SUITE 450 | | | | HOUSTON | TX | 77042 | |
| Kentucky Department of Environmental Protection | 300 Fair Oaks Ln. I | | | | Frankfort | KY | 40601 | |
| Kern, Peter J | Redacted | | | | Redacted | | | |
| KeyBank | Attn: Debra Jasany | Institutional Asset Services | 100 Public Square | | Cleveland | OH | 44133 | |
| KeyBank National Association | 127 Public Square | | | | Cleveland | OH | 44114 | |
| KEYBANK REVENUE ADMIN | P.O. Box 74543 | | | | CLEVELAND | OH | 44194-4543 | |
| Kime, Mary E | Redacted | | | | Redacted | | | |
| KING & SPALDING LLP | P.O. BOX 116133 | | | | ATLANTA | GA | 30366-6733 | |
| KINSALE INSURANCE COMPANY | 2221 EDWARD HOLLAND DRIVE, SUITE 60 | | | | RICHMOND | VA | 23230 | |
| Kinsale Insurance Company | 2221 Edward Holland Drive | Suite 600 | | | Richmond | VA | 23230 | |
| Kirby, Ida P | Redacted | | | | Redacted | | | |
| Kirby, Sr, James F | Redacted | | | | Redacted | | | |
| Kirchner, Aine | Redacted | | | | Redacted | | | |
| KL Gates | William H. Hyatt, Jr. | One Newark Center, Tenth Floor | | | Newark | NJ | 07102 | |
| KL Gates | John F. Spinello, Jr. | One Newark Center, Tenth Floor | | | Newark | NJ | 07102 | |
| KL Gates | Karyllan Dodson Mack | One Newark Center, Tenth Floor | | | Newark | NJ | 07102 | |
| KL Gates | Dawn M. Monsen | One Newark Center, Tenth Floor | | | Newark | NJ | 07102 | |
| Klein, Howard C | Redacted | | | | Redacted | | | |
| Kolick, Ann B | Redacted | | | | Redacted | | | |
| Koontz, Laquita Y | Redacted | | | | Redacted | | | |
| Kos, Joseph | Redacted | | | | Redacted | | | |
| Kottke, Harry S | Redacted | | | | Redacted | | | |
| Kovalcheck, Robert | Redacted | | | | Redacted | | | |
| Kovalcheck, Ruth J | Redacted | | | | Redacted | | | |
| Krasovec, Agnes | Redacted | | | | Redacted | | | |
| Kubasik, Flora J | Redacted | | | | Redacted | | | |
| Kubasik, Joseph T | Redacted | | | | Redacted | | | |
| Kubasik, Mary R | Redacted | | | | Redacted | | | |
| Kubicar, John | Redacted | | | | Redacted | | | |
| Kubicar, Shirley A | Redacted | | | | Redacted | | | |
| KUEHNE CHEMICAL COMPANY | 86 NORTH HACKENSACK AVENUE | | | | SOUTH KEARNY | NJ | 07032 | |
| Kuhlman, Marian B | Redacted | | | | Redacted | | | |
| KULTECH INCORPORATED | 1323 MELLON COURT | | | | CARY | NC | 27511 | |
| Kusnirak, Sheryl | Redacted | | | | Redacted | | | |
| Kuzlinski, Julia E | Redacted | | | | Redacted | | | |
| Kuzlinski, Stanley W | Redacted | | | | Redacted | | | |
| Lafortune, Robert | Redacted | | | | Redacted | | | |
| LAKE COUNTY COMM - LORRAINE M FENDE | 105 MAIN STREET  PO BOX 490 | | | | PAINESVILLE | OH | 44077-0490 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE ERIE DIVING INC | 362 BLACKBROOK ROAD | | | | PAINESVILLE | OH | 44077 | |
| Landry & Swarr, L.L.C. Law Firm | Attn: Matthew C. Clark | 1010 Common St. Suite 2050 | | | New Orleans | LA | 70112 | |
| LAPKOWICZ, JOE | Redacted | | | | Redacted | | | |
| Laskody, Berneda K | Redacted | | | | Redacted | | | |
| Laskody, Thomas P | Redacted | | | | Redacted | | | |
| Lastreto, Doris | Redacted | | | | Redacted | | | |
| Lastreto, Rene | Redacted | | | | Redacted | | | |
| Lavins, Jr., William | Redacted | | | | Redacted | | | |
| Law Office of John S. Dupont, III, LLC | Attn: John S. Dupont, III | 5364 Main St. Suite A | | | Zachary | LA | 70791 | |
| Lawrence, Patricia A | Redacted | | | | Redacted | | | |
| Lee, Jean E | Redacted | | | | Redacted | | | |
| Leemilt's Petroleum, Inc. | Christine Fitter | Leemilt's Petroleum, Inc. | 125 Jericho Turnpike, Suite 103 | | Jericho | NY | 11753 | |
| Leemilt's Petroleum, Inc. | Nicole Moshang, Esq. | Manko, Gold Katcher & Fox LLP | 401 City Avenue, Ste. 500 | | Bala Cynwyd | PA | 19004 | |
| Leemilt's Petroleum, Inc. | Bruce S. Katcher, Esq. | Manko, Gold, Katcher & Fox LLP 401 City Avenue, Suite 500 | | | Bala Cynwyd | PA | 19004 | |
| LEGAL COST CONTROL, INC. | 255 KINGS HIGHWAY EAST | | | | HADDONFIELD | NJ | 08033 | |
| Lelong, Alexander P | Redacted | | | | Redacted | | | |
| Lester, Marshall | Redacted | | | | Redacted | | | |
| Lester, Marshall V | Redacted | | | | Redacted | | | |
| Leveston, Brian | Redacted | | | | Redacted | | | |
| LEWIS COUNTY COMMISSION | 110 CENTER AVENUE | | | | WESTON | WV | 26452 | |
| Lewis, Donald | Redacted | | | | Redacted | | | |
| Lewis, Mary L | Redacted | | | | Redacted | | | |
| LEXCO DATA SYSTEMS | P O BOX 692372 | | | | HOUSTON | TX | 77269 | |
| Lipscomb County | Box 129 | | | | Lipscomb | TX | 79056 | |
| LIPSCOMB COUNTY CLERK | P.O. BOX 70 | | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY TAX A/C | P.O. BOX 129 | | | | LIPSCOMB | TX | 79056 | |
| Liskow & Lewis | Attn: George Arceneaux III, Esq. | P.O. Box 52008 | | | Lafayette | LA | 70505 | |
| LISKOW & LEWIS APLC | 701 POYDRAS STREET, SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | |
| Loesch, Victor W | Redacted | | | | Redacted | | | |
| Logan, Robert | Redacted | | | | Redacted | | | |
| Logan, Robert B | Redacted | | | | Redacted | | | |
| Long, Beverly A | Redacted | | | | Redacted | | | |
| Long, James E | Redacted | | | | Redacted | | | |
| Lopez, Enedina | Redacted | | | | Redacted | | | |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| LS POWER DEVELOPMENT LLC | TWO POWER CENTER 11TH FLOOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| Lucent Technologies Inc. | Ralph L. McMurry, Esquire | Ralph L. McMurry Law Office | 30 Vesey Street, 15th Floor | | New York | NY | 10007 | |
| Lucent Technologies Inc. | John R. De Palma, Paralegal | Ralph L. McMurry Law Office | 30 Vesey Street - 15th Floor | | New York | NY | 10007 | |
| Lucent Technologies Inc. | Gary M. Fisher, Esquire | Alcatel-Lucent | Environment, Health & Safety Corporate Center | 600 Mountain Avenue Room 1F-102G | Murray Hill | NJ | 07974 | |
| Luciano, Faye T | Redacted | | | | Redacted | | | |
| Luong, Thanh | Redacted | | | | Redacted | | | |
| Mack, Edward A | Redacted | | | | Redacted | | | |
| Mack, Marlene S | Redacted | | | | Redacted | | | |
| Mackay, Ruby N | Redacted | | | | Redacted | | | |
| Mackey, Charlotte | Redacted | | | | Redacted | | | |
| Mackey, Jerry E | Redacted | | | | Redacted | | | |
| Macnamara, Jean I | Redacted | | | | Redacted | | | |
| Magellan Behavioral Health Inc | P.O. Box 78541 | | | | Philadelphia | PA | 19778-5341 | |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| Malkin, Charolette Z | Redacted | | | | Redacted | | | |
| Malkin, Irving | Redacted | | | | Redacted | | | |
| Mallinckrodt, Inc. | William S. Hatfield, Esquire | Day Pitney LLP | One Jefferson Road | | Parsippany | NJ | 07054-2891 | |
| Mallinckrodt, Inc. | Harry H. Clayton, Esq. | Day Pitney LLP | One Jefferson Road | | Parsippany | NJ | 07054-2891 | |
| Mallinckrodt, Inc. | Patricia Hitt Duft, Esquire | Vice-President Legal-Chief EHS Counsel | TycoHealthcare-Mallinckrodt | 675 McDonnell Blvd. | St. Louis | MO | 63042 | |
| MALONE SERVICES | 101 Barclay Ctreet, 7 East | | | | NY | NY | 10286 | |
| MANAGED DIGITAL DOCUMENTS, L.P. | 9180 KATY FREEWAY, SUITE 200 | | | | HOUSTON | TX | 77055 | |
| Managing Director | William J. Hengermihle | LEGG Economics Finance | 1255 Drummers Lane, Suite 320 | | Wayne | PA | 19087 | |
| MANTA RAY OFFSHORE GATHERING CO LLC | 1100 LOUISIANA STREET STE 3300 | | | | HOUSTON | TX | 77002 | |
| MARATHON OIL COMPANY | P.O. BOX 840144 | | | | DALLAS | TX | 75284-0144 | |
| Markovich, Irene F | Redacted | | | | Redacted | | | |
| Martin, Melford H | Redacted | | | | Redacted | | | |
| Maryland Department of the Environment | Jeff Harp | Project Geologist | Land Restoration Program | 1800 Washington Blvd. | Baltimore | MD | 21230 | |

TMMS Energy Corporation, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathews, Leonard P | Redacted | | | | Redacted | | | |
| MATTHEW BENDER & COMPANY INC. | P.O. BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| Mattish, Charles E | Redacted | | | | Redacted | | | |
| Maxwell, Betty | Redacted | | | | Redacted | | | |
| Mccabe, John P | Redacted | | | | Redacted | | | |
| McCain, G. Howard | Redacted | | | | Redacted | | | |
| Mccain, George H | Redacted | | | | Redacted | | | |
| McCallum, Margaret | Redacted | | | | Redacted | | | |
| McCallum, Raymond | Redacted | | | | Redacted | | | |
| Mccallum, Raymond E | Redacted | | | | Redacted | | | |
| McCook, Joan Ada | Redacted | | | | Redacted | | | |
| Mccrary, Leon A | Redacted | | | | Redacted | | | |
| Mccullough, John R | Redacted | | | | Redacted | | | |
| McDowell, Ruth E | Redacted | | | | Redacted | | | |
| McFarlin, Frances L | Redacted | | | | Redacted | | | |
| McFarlin, Howard D | Redacted | | | | Redacted | | | |
| McGriff Seibels & Williams Inc | 2211 7th Avenue South | | | | Birmingham | AL | 35233 | |
| McGriff, Siebels & Williams of Texas | 818 Town & Country Blvd, Suite 500 | | | | Houston | TX | 77024 | |
| McKone, Charles | Redacted | | | | Redacted | | | |
| Mckone, Charles E | Redacted | | | | Redacted | | | |
| McKone, Jessie | Redacted | | | | Redacted | | | |
| McKool Smith Hennigan, P.C. | Attn: Michael John Miguel | 300 South Grand Ave. Suite 2900 | | | Los Angeles | CA | 90071 | |
| Mcreynolds, William | Redacted | | | | Redacted | | | |
| MEGEL INC | 4809 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| Meister, Warren J | Redacted | | | | Redacted | | | |
| Melton Jr, J W | Redacted | | | | Redacted | | | |
| Melton, J W | Redacted | | | | Redacted | | | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST. PAUL | MN | 55170 | |
| Metropolitan Life Insurance | National Service Center | PO Box 2516 | | | Aurora | IL | 60504 | |
| METROPOLITAN LIFE INSURANCE CO. | DEPARTMENT #CH10261 | | | | PALATINE | IL | 60055-0261 | |
| Meyokovich, Mike M | Redacted | | | | Redacted | | | |
| MIKE SULLIVAN, HARRIS CTY TAX | PO BOX 3547 | | | | HOUSTON | TX | 77253 | |
| Mikucki, Brian | Redacted | | | | Redacted | | | |
| Miller, Durwood | Redacted | | | | Redacted | | | |
| Miller, Felisha | Redacted | | | | Redacted | | | |
| Miller, Joyce | Redacted | | | | Redacted | | | |
| Miller, Rellim J | Redacted | | | | Redacted | | | |
| | | | | | | | | |
| MINERALS MANAGEMENT SERVICE | DENVER FEDERAL CENTER, BUILDING 85 | | | | DENVER | CO | 80225 | |
| Mircheff, Lynne P | Redacted | | | | Redacted | | | |
| Mitchell, Robert W | Redacted | | | | Redacted | | | |
| Monastyrski, Swetlana | Redacted | | | | Redacted | | | |
| Monck, Irene H | Redacted | | | | Redacted | | | |
| Monroe, Merle D | Redacted | | | | Redacted | | | |
| Montgomery County | P.O. Box 3150 | | | | Houston | TX | 77253-3150 | |
| Moore County TAC | 500 S Dumas Avenue | P.O. Box 616 | | | Dumas | TX | 79029-0616 | |
| MOORE COUNTY TAX A/C | P.O. BOX 616 | | | | DUMAS | TX | 79029 | |
| Moore, Brenda S | Redacted | | | | Redacted | | | |
| Moore, James E | Redacted | | | | Redacted | | | |
| Moore, Kelly A | Redacted | | | | Redacted | | | |
| Moore, Sarah I | Redacted | | | | Redacted | | | |
| Morris, William L | Redacted | | | | Redacted | | | |
| Mudd & Bruchhaus, L.L.C. | Attn: Chad E. Mudd | 410 E. College St | | | Lake Charles | LA | 70605 | |
| Mudd & Bruchhaus, L.L.C. | Attn: David Bruchhaus | 410 E. College St | | | Lake Charles | LA | 70605 | |
| Mullen, David M | Redacted | | | | Redacted | | | |
| Mullen, Rosemary | Redacted | | | | Redacted | | | |
| Murin, Robert | Redacted | | | | Redacted | | | |
| Murray Law Firm | Attn: Arthur M. Murray | 650 Poydras St. Suite 2150 | | | New Orleans | LA | 70130 | |
| Murray Law Firm | Attn: Timothy Brown | 650 Poydras St. Suite 2150 | | | New Orleans | LA | 70130 | |
| Murray, Ollice | Redacted | | | | Redacted | | | |
| Murray, Ollice J | Redacted | | | | Redacted | | | |
| NACELLE LAND & MGT. CORPORATION | 240 E MAIN STREET | | | | PAINESVILLE | OH | 44077 | |
| Nardis, Helen B | Redacted | | | | Redacted | | | |
| National Standard LLC | Todd Wiener, Esquire | Colleen Baime, Esquire | McDermott Will & Emery LLP | 227 West Monroe | Chicago | IL | 60606 | |
| National Standard LLC | Ronald F. Spears, Jr., CHMM | 560 Treeside Lane | | | Avon Lake | OH | 44012 | |

Noble Energy Corporation, Inc.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| NATIONAL TECHNICAL INFORMATION SERV | 5301 SHAWNEE ROAD | | | | ALEXANDRIA | VA | 22312 | |
| NAUTILUS PIPELINE COMPANY LLC | 1100 LOUISIANA  SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| Negron, Margie | Redacted | | | | Redacted | | | |
| Ness, John T | Redacted | | | | Redacted | | | |
| Nettles, Paul M | Redacted | | | | Redacted | | | |
| New Jersey Department of Environmental Protection | P.O. Box 638 | | | | Trenton | NJ | 08646-0638 | |
| New Jersey Department of Environmental Protection | Leonard Romino, Assistant Director | Site Remediation Program | 401 E. State Street | P.O. Box 420, 401-05D | Trenton | NJ | 08625-0420 | |
| New Jersey Department of Revenue | PO BOX 638 | | | | Trenton | NJ | 08646 | |
| NEW YORK STATE INCOME TAX | P.O. BOX 4124 | | | | BINGHAMTON | NY | 13902-4124 | |
| Newell Rubbermaid Inc., on behalf of itself and its wholly owned subsidiaries Goody Products, Inc., and Berol Corporation (as successor by merger to Faber-Castell Corporation) | Andrew N. Sawula, Esq. | Schiff Hardin LLP | 6600 Sears Tower | | Chicago | IL | 60606-6473 | |
| Newell Rubbermaid Inc., on behalf of itself and its wholly owned subsidiaries Goody Products, Inc., and Berol Corporation (as successor by merger to Faber-Castell Corporation) | John Lang | Quantum Management Group | 3550 Burch Avenue 2nd Floor | | Cincinnati | OH | 45208 | |
| Newhart, Robert L | Redacted | | | | Redacted | | | |
| Newman, Jenny L | Redacted | | | | Redacted | | | |
| News Publishing Australia Ltd. (successor to Chris- Craft Industries) | Peter Simshauser, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | One Beacon Street | | Boston | MA | 02108-3194 | |
| Newton, Jim L | Redacted | | | | Redacted | | | |
| Nichols, Raymond | Redacted | | | | Redacted | | | |
| Nichols, Raymond A | Redacted | | | | Redacted | | | |
| NIKEC SOLUTIONS UK LTD | 52-54 GRACE CHURCH STEET | | | | LONDON | | EC3U0EH | United Kingdom |
| Nikols, Theodore P. | Redacted | | | | Redacted | | | |
| NOAA ORR/ARD | Jessica White | Louisiana State University | Sea Grant Building, Room 124B | | Baton Rouge | LA | 70803 | |
| Normandeau Associates, Inc. | 25 Nashua Road | | | | Bedford | NH | 03110 | |
| NORTHWEST SUPPLY CO INC | 4006 MCFARLAND BLVD | | | | NORTHPORT | AL | 35476 | |
| Norton Rose Fulbright | Attn: Robert Newman, Esq. | 300 Covenant St. Suite 2100 | | | San Antonio | TX | 78205-3792 | |
| NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | | | | HOUSTON | TX | 77010 | |
| Norton, Jack M | Redacted | | | | Redacted | | | |
| Norton, John T | Redacted | | | | Redacted | | | |
| Norton, Nancy | Redacted | | | | Redacted | | | |
| Novelis Corporation (f/k/a Alcan Aluminum Corporation) | Mark D. Kindt | Associate Litigation Counsel Novelis Corporation | 6060 Parkland Blvd. | | Mayfield Heights | OH | 44124 | |
| NPEC Inc. | Jeffrey M. Pollock, Esq. Fox Rothschild | Post Office Box 5231 | | | Princeton | NJ | 08543-5231 | |
| NPEC Inc. | JoAnn Gould | Eastman Kodak Company | 343 State Street | | Rochester | NY | 14650-0217 | |
| NPEC Inc. | Sandra Lee Paralegal NPEC Inc. | 343 State Street | | | Rochester | NY | 14650 | |
| Nutt, Jr., George T | Redacted | | | | Redacted | | | |
| Nutt, Margaret E | Redacted | | | | Redacted | | | |
| NXL GROUP LLC | 742 E 20TH STREET | | | | HOUSTON | TX | 77008 | |
| Oberg, Kay | Redacted | | | | Redacted | | | |
| Occidental Chemical Corporation | 5005 LBJ Freeway | | | | Dallas | TX | 75244-6119 | |
| Occidental Chemical Corporation | Scott A. King | Vice President, General Counsel & Secretary | 5005 LBJ Freeway, Suite 220 | | Dallas | TX | 75244 | |
| Occidental Chemical Corporation | CT Corporation | 1999 Bryan Street, Suite 900 | | | Dallas | TX | 75201 | |
| Occidental Chemical Corporation | Gable Gotwals | Attn: Scott R. Rowland, Esq. | 1100 ONEOK Plaza | 100 West 5th Street | Tulsa | OK | 74103 | |
| Occidental Chemical Corporation | Munger, Tolles and Olson, LLP | Attn: Jerome C. Roth, Esq. | 560 Mission Street, 27th Fl. | | San Francisco | CA | 94105 | |
| Occidental Chemical Corporation | Archer and Greiner PC | Attn: William J. Stack, Esq. | One Centennial Sq. | 33 East Euclid Ave. | Haddonfield | NJ | 08033 | |
| Occidential | Frank Parigi | General Counsel | Glenn Springs Holdings | 5005 LBJ Freeway | Dallas | TX | 75244 | |
| OCCUPATIONAL HEALTH CENTERS | P.O. Box 9005 | | | | ADDISON | TX | 75001-9005 | |
| OCEAN SURVEYS INC | 129 MILL ROCK ROAD E. | | | | OLD SAYBROOK | CT | 06475 | |
| Ochiltree CAD | 825 S Main | Suite #100 | | | Perryton | TX | 79070 | |
| OCHILTREE CAD | 825 S. MAIN  #100 | | | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY CLERK | 511 S. MAIN ST | | | | PERRYTON | TX | 79070 | |
| Office of Natural Resource Revenue | Denver Federal Center, Building 85 | | | | Denver | CO | 80225 | |
| Office of the Attorney General | Jane E. Atwood | Assistant Attorney General | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| OFFSHORE OIL SCOUTS ASSOCIATION INC | 2800 VETERANS BLVD. STE 350 | | | | METAIRIE | LA | 70002 | |
| Ogletree & Deakins | Attn: Michael Glass, Esq. | One PPG Place Suite 1900 | | | Pittsburgh | PA | 15222 | |
| OGLETREE DEAKINS NASH SMOAK & | 918 SOUTH PLEASANTBURG DRIVE | | | | GREENVILLE | SC | 29607 | |
| Ohio Attorney General's Office | Timothy J. Kern | Assistant Attorney General | Environmental Enforcement Section | 30 East Broad Street - 25th Floor | Columbus | OH | 43215 | |
| Ohio Environmental Protection Agency | P.O. Box 1049 | | | | Columbus | OH | 43216-1049 | |

Haas Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio EPA | ATTN: Regan Williams | Division of Emergency and Remedial Response | Northeast District Office | 2110 Aurora Road | Twinsburg | OH | 44087 | |
| Old Republic | Old Republic Insurance Group | 133 Oakland Avenue | P.O. Box 789 | | Greensburg | PA | 15601-0789 | |
| OLIVER WYMAN ACTUARIAL CONSULTING | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| Olson, Richard | Redacted | | | | Redacted | | | |
| Olson, Richard O | Redacted | | | | Redacted | | | |
| ON DEMAND | 2650 FOUNTAIN VIEW DR., SUITE 140 | | | | HOUSTON | TX | 77057 | |
| Otis Elevator Company | Earl W. Phillips, Jr., Esq. | Robinson & Cole LLP | 280 Trumbull Street | | Hartford | CT | 06103-3597 | |
| Otis Elevator Company | Brian C. Freeman, Esquire | Robinson & Cole LLP | 280 Trumbull Street | | Hartford | CT | 06103-3597 | |
| Otis Elevator Company | William Leikin, Esquire | MS 524-00 United Technologies Building One Financial Plaza | | | Hartford | CT | 06101 | |
| Ozohonish, Edward | Redacted | | | | Redacted | | | |
| Ozohonish, Joann J | Redacted | | | | Redacted | | | |
| Ozohonish, Stephen | Redacted | | | | Redacted | | | |
| PA Department of Enviornmental Resources | Matthew Miller, Project Officer | Hazardous Sites Cleanup Program | Lee Park, Suite 6010 | 555 North Lane | Conshohocken | PA | 19428 | |
| PACE UNIVERSITY | 1 Pace Plaza | | | | New York | NY | 10038 | |
| Painesville City - Painesville Township | 105 Main Street | P.O. Box 490 | | | Painesville | OH | 44077-0490 | |
| Palmese, Edward | Redacted | | | | Redacted | | | |
| Pardue, John H. | Redacted | | | | Redacted | | | |
| Park, Robert R | Redacted | | | | Redacted | | | |
| Parkowitz, Evelyn F | Redacted | | | | Redacted | | | |
| Paychex Investment Partnership LP | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| PAYCHEX OF NEW YORK LLC | 11777 KATY FRWY SUITE 200 | | | | HOUSTON | TX | 77079 | |
| Pearlman, Margarette O | Redacted | | | | Redacted | | | |
| PEN * CAL | 6210 STONERIDGE MALL ROAD #300 | | | | PLEASANTON | CA | 94588 | |
| Pen-Cal Administrators, Inc | 6210 Stoneridge Mall Rd. Ste 300 | | | | Pleasanton | CA | 95683 | |
| Pension Benefit Guaranty Corporation | Corporate Finance and Restructuring Department | 1200 K Street, N.W., Suite 270 | | | Washington | DC | 20005-4026 | |
| PENSION BENEFIT INFORMATION | PO BOX 10308 | | | | SAN RAFAEL | CA | 94912 | |
| Pension Benefit Information, Inc | 711 Grand Avenue, Suite 210 | | | | San Rafael | CA | 94901 | |
| PERSONNEL CONCEPTS | P.O. BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| Peton, Pearl M | Redacted | | | | Redacted | | | |
| PETRO-LAND GROUP, INC. | 3400 GE DRIVE | | | | TYLER | TX | 75701 | |
| Pfeil, Barbara | Redacted | | | | Redacted | | | |
| Pfeil, Girard E | Redacted | | | | Redacted | | | |
| Pfizer, Inc. | Michael P. McThomas, Esquire | One Lee Hill Road | | | Andover | NJ | 07821 | |
| Pinnacle Bank | 150 3rd Avenue South, Suite 900 | | | | Nashville | TN | 37201 | |
| Pitman, Ellis R | Redacted | | | | Redacted | | | |
| PITNEY BOWES GLOBAL FINANCIAL LLC | P O BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PLAQUEMINES PARISH CLERK OF COURT | P.P. BOX 40 | | | | BELLE CHASSE | LA | 70037 | |
| PNC | Attn: Jacob Reinhart | 620 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| Polsinelli Pc | 900 W. 48th Place | Suite 900 | | | Kansas | MO | 64112 | |
| POLSINELLI PC | 900 W. 48TH PLACE, SUITE 900 | | | | KANSAS | MO | 64112 | |
| Polsinelli PC | Attn: Dan E. Cranshaw | 900 W. 48th Place. Suite 900 | | | Kansas City | MO | 64112 | |
| Popovich, Catherine M | Redacted | | | | Redacted | | | |
| Porche, Kyla | Redacted | | | | Redacted | | | |
| Portland State Univ. | 1825 SW Broadway | | | | Portland | OR | 97207 | |
| Poynor, Ray E | Redacted | | | | Redacted | | | |
| Poynter, Deborah | Redacted | | | | Redacted | | | |
| PPG Industries, Inc. | Peter T. Stinson, Esquire | Dickie McCamey & Chilcote P.C. | Two PPG Place, Suite 400 | | Pittsburgh | PA | 15222-5402 | |
| PPG Industries, Inc. | Thomas Ebbert | PPG Industries, Inc. | 4325 Rosanna Drive | | Alison Park | PA | 15101-2009 | |
| Priest, Ray E | Redacted | | | | Redacted | | | |
| Prince, Joseph W | Redacted | | | | Redacted | | | |
| Procomp Risk Advisors | 6800 W CENTRAL AVE SUITE C3 | | | | TOLEDO | OH | 43617 | |
| PROTEGGA LLC | 730 E. Park Blvd. | | | | Plano | TX | 75074 | |
| PROVISHR LLC | PO BOX 41311 | | | | HOUSTON | TX | 77241 | |
| PRUDENTIAL FINANCIAL | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| Prudential Financial Inc | 19450 State Highway 249, Suite 160 | | | | Houston | TX | 77070 | |
| PRUDENTIAL INSURANCE COMPANY | P.O. BOX 101241 | | | | ATLANTA | GA | 30392 | |
| PSE&G | PO BOX 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G | 81 Park Plaza Newark | | | | Newark | NJ | 07101 | |
| Public Service Electric and Gas Company | John F. Doherty, Esquire Associate General Litigation Counsel | PSE&G Services Corporation | 80 Park Plaza, T5D | Post Office Box 570 | Newark | NJ | 07102 | |

Halcón Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Public Service Electric and Gas Company | Donald M. McCloskey Environmental Policy Manager | PSE&G Services Corporation Environment, Health & Safety | 80 Park Plaza | Post Office Box 570 | Newark | NJ | 07102 | |
| Public Service Electric and Gas Company | Bruce Preston | PSE&G Services Corporation | 80 Park Plaza, T-5C | | Newark | NJ | 07102 | |
| Public Service Electric and Gas Company | Kevin R. Gardner, Esquire | Connell Foley | 85 Livingston Avenue | | Roseland | NJ | 07068 | |
| Purdue Pharma Technologies, Inc. | Jay Stewart, Esq. | Lowenstein Sandler, P.C. | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Quality Carriers, Inc. as successor to Chemical Leaman Tank Lines, Inc., its affiliates and parents | Bonni Kaufman | 2099 Pennsylvania Avenue, N.W. Suite 100 | | | Washington | DC | 20006 | |
| Quarles & Brady, LLP | Solvay Site RI/FS Client Trust Account | Attn: Rachel A. Schneider | 411 East Wisconsin Avenue, Suite 2040 | | Milwaukee | WI | 53202-4497 | |
| Quillen, Ann | Redacted | | | | Redacted | | | |
| Quillen, Richard | Redacted | | | | Redacted | | | |
| Quillen, Richard D | Redacted | | | | Redacted | | | |
| Rabbe, David | Redacted | | | | Redacted | | | |
| Rabe, Robert K | Redacted | | | | Redacted | | | |
| Raley, Fred C | Redacted | | | | Redacted | | | |
| Raley, Geneva | Redacted | | | | Redacted | | | |
| RAMBOLL ENVIRON | P.O. BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178-1980 | |
| Randolph, Earl L | Redacted | | | | Redacted | | | |
| Rankin, Betty | Redacted | | | | Redacted | | | |
| Redman, Eleanor H | Redacted | | | | Redacted | | | |
| Redman, Joseph T | Redacted | | | | Redacted | | | |
| Reeves, Frank L | Redacted | | | | Redacted | | | |
| Reeves, Hazel | Redacted | | | | Redacted | | | |
| Reichhold Chemicals, Inc. | David P. Flynn, Esq. | Phillips Lytle | 3400 HSBC Center | | Buffalo | NY | 14203-2887 | |
| Reichhold Chemicals, Inc. | Mike Murphy, Esq. | Phillips Lytle | 3400 HSBC Center | | Buffalo | NY | 14203-2887 | |
| REID, RICK | Redacted | | | | Redacted | | | |
| Reinhart, Robert E | Redacted | | | | Redacted | | | |
| RELIASTAR LIFE INSURANCE COMPANY | 15455 DALLAS PARKWAY, #1250 | | | | ADDISON | TX | 75011 | |
| Reposky, Charles B | Redacted | | | | Redacted | | | |
| Reposky, Irene | Redacted | | | | Redacted | | | |
| Revere Smelting & Refining Corporation | Suvarna Sampale, Bill Walsh, Nick Kouletsis, Aparna Bala, ,Shirley Chisolm | Pepper Hamilton LLP | 600 Fourteenth Street, N.W. Hamilton Square | | Washington | DC | 20005-2004 | |
| Rice, A Christina | Redacted | | | | Redacted | | | |
| Rice, James H | Redacted | | | | Redacted | | | |
| Rice, Joseph N | Redacted | | | | Redacted | | | |
| Rice, Maxielee | Redacted | | | | Redacted | | | |
| RICERCA BIOSCIENCES LLC | 75 REMITTANCE DR SUITE 6118 | | | | CHICAGO | IL | 60675-6118 | |
| Rico, Jose Daniel | Redacted | | | | Redacted | | | |
| RICOH AMERICAS CORPORATION | P.O. BOX 6434 | | | | CAROL STREAM | IL | 60197 | |
| RICOH USA INC | P.O. BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| Ring, John R | Redacted | | | | Redacted | | | |
| Roadrunner LTD | 12425 Chimney Rock Road | | | | Houston | TX | 77035 | |
| Roberts County | P.O. Box 458 | | | | Miami | TX | 79059 | |
| ROBERTS COUNTY CLERK | P.O. BOX 477 | | | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY TAX A/C | P.O. BOX 458 | | | | MIAMI | TX | 79059 | |
| Robinson, Carl D | Redacted | | | | Redacted | | | |
| ROBINSON, LONNIE | Redacted | | | | Redacted | | | |
| Robinson, Robert E | Redacted | | | | Redacted | | | |
| Rocap Musser LLP | 10401 North Meridian Street, Suite | | | | Indianapolis | IN | 46290 | |
| Rodriguez, Jennifer | Redacted | | | | Redacted | | | |
| Roebuck, Loretta M | Redacted | | | | Redacted | | | |
| Roebuck, Stanley M | Redacted | | | | Redacted | | | |
| Roger Mills County Clerk | PO BOX 708 | | | | Cheyenne | OK | 73628-0708 | |
| Rollison, Wanda L | Redacted | | | | Redacted | | | |
| Rose, Ira M | Redacted | | | | Redacted | | | |
| Ross, Warren R | Redacted | | | | Redacted | | | |
| Rounds, Darlene | Redacted | | | | Redacted | | | |
| Rounds, Lester D | Redacted | | | | Redacted | | | |
| Rowell, Betty | Redacted | | | | Redacted | | | |
| Rowell, Joe P | Redacted | | | | Redacted | | | |
| Sabo, Eleanore B | Redacted | | | | Redacted | | | |
| Safety-Kleen Envirosystems Company by McKesson, and McKesson Corporation for itself | John D. Edgcomb, Esq. | Marilyn Jenkins, Esq. | Law Office of John D. Edgcomb | 115 Sansome Street, Suite 700 | San Francisco | CA | 94104 | |
| Saleh, Sami | Redacted | | | | Redacted | | | |

MCMC Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders, Billy | Redacted | | | | Redacted | | | |
| Sanders, Lila | Redacted | | | | Redacted | | | |
| Schifko, Lawrence E | Redacted | | | | Redacted | | | |
| Schifko, Linda | Redacted | | | | Redacted | | | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | P. O. BOX 200058 | | | | HOUSTON | TX | 77216 | |
| Schneider, Coletta | Redacted | | | | Redacted | | | |
| Schneider, Coletta T | Redacted | | | | Redacted | | | |
| Schneider, George | Redacted | | | | Redacted | | | |
| Scott, Howard O | Redacted | | | | Redacted | | | |
| Scott, Nathan | Redacted | | | | Redacted | | | |
| Seaton, Joyce F. | Redacted | | | | Redacted | | | |
| Sedgwick Claims Management Services, Inc. | Client Banking Services Group | 1100 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| SEDGWICK CLAIMS MGMT INC | PO BOX 415753 | | | | BOSTON | MA | 02241 | |
| SEDIMENT MANAGEMENT | 660 WOODWARD AVE.  SUITE 2290 | | | | DETROIT | MI | 48226 | |
| Segovia, Roberto Fernando | Redacted | | | | Redacted | | | |
| SEPARATION EQUIPMENT SALES INC | PO BOX 297 | | | | ALBERTSON | NY | 11507 | |
| Sequa Corporation | Gary P. Gengel, Esq. | Kegan A. Brown, Esq. | Latham & Watkins, LLP | One Newark Center, 16th Floor | Newark | NJ | 07101-3174 | |
| Sewall, Paula | Redacted | | | | Redacted | | | |
| Shaffer, Rita J | Redacted | | | | Redacted | | | |
| Shelton, Edna | Redacted | | | | Redacted | | | |
| Shelton, Edna L | Redacted | | | | Redacted | | | |
| Sherman CAD | P.O. Box 1229 | | | | Stratford | TX | 79084 | |
| SHERMAN COUNTY CAD | P.O. BOX 239 | | | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | P.O. BOX 210 | | | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY TAX A/C | PO BOX 1229 | | | | STRATFORD | TX | 79084 | |
| Shimet, Betty | Redacted | | | | Redacted | | | |
| Shimet, George | Redacted | | | | Redacted | | | |
| Showen, Lonnie L | Redacted | | | | Redacted | | | |
| SHRED-IT USA LLC | 11101 FRANKLIN AVENUE, SUITE 100 | | | | FRANKLIN PARK | IL | 60131 | |
| SHRM | P.O. BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| Signature Bank | Attn: Trina Nickoloff | P.O. Box 352303 | | | Toledo | OH | 43635 | |
| Simon Greenstone Panatier Bartlett, PC | Attn: Chris J. Pantier | 3232 McKinney Ave. Suite 610 | | | Dallas | TX | 75204 | |
| Simon Greenstone Panatier Bartlett, PC | Attn: Darren P. McDowell | 3232 McKinney Ave. Suite 610 | | | Dallas | TX | 75204 | |
| Simpson, Howard L | Redacted | | | | Redacted | | | |
| Sisson, Cecil G | Redacted | | | | Redacted | | | |
| Skarness, Susan | Redacted | | | | Redacted | | | |
| SKILLPATH SEMINARS | 6900 SQUIBB ROAD | | | | MISSION | KS | 66202 | |
| Skipper, Joseph L | Redacted | | | | Redacted | | | |
| SLAUGHTER'S ENVIRONMENTAL REGULATOR | 5822 LAGO VISTA DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| Smith Jr, Samuel L | Redacted | | | | Redacted | | | |
| Smith, Elmer E | Redacted | | | | Redacted | | | |
| Smith, Harold L | Redacted | | | | Redacted | | | |
| Smith, Keith E | Redacted | | | | Redacted | | | |
| Smith, Patricia L | Redacted | | | | Redacted | | | |
| Smitley, Elmer E | Redacted | | | | Redacted | | | |
| Smitley, Patty L | Redacted | | | | Redacted | | | |
| Smitley, Sylvia | Redacted | | | | Redacted | | | |
| Smoot, Thomas | Redacted | | | | Redacted | | | |
| SOFTWAY SOLUTIONS, INC. | 7322 Southwest Freeway, Suite 1025 | | | | Houston | TX | 77074 | |
| SOLVAY SITE - QUARLES & BRADY | 411 EAST WISCONSIN AVE. STE 2040 | | | | MILWAUKEE | WI | 53202 | |
| Sorrels, Hershel D | Redacted | | | | Redacted | | | |
| SOURCE ENVIRONMENTAL | PO BOX 1409 | | | | BREAUX BRIDGE | LA | 70517 | |
| SOVEREIGN CONSULTING INC. | 6 TERRI LANE, STE 500 | | | | BURLINGTON | NJ | 08016 | |
| Spillers, Faye J | Redacted | | | | Redacted | | | |
| Srbinovich, Michael | Redacted | | | | Redacted | | | |
| Srbinovich, Michael D | Redacted | | | | Redacted | | | |
| Srbinovich, Rosemary | Redacted | | | | Redacted | | | |
| Stagesin, Helen E | Redacted | | | | Redacted | | | |
| STANDARD INSURANCE COMPANY | P.O. BOX 6339 | | | | PORTLAND | OR | 97228-6339 | |
| Standard Insurance Company | 1100 SW Sixth Avenue | | | | Portland | OR | 97204 | |
| Stanley Black & Decker, Inc. f/k/a The Stanley Works | Andrew Kolesar, Esq. | Thompson Hine LLP | 312 Walnut Street, 14th Floor | | Cincinnati | OH | 45202 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of California Environmental Protection Agency (EPA) | 1001 I Street | P.O. Box 2815 | | | Sacramento | CA | 95812-2815 | |
| STATE OF DELAWARE | P.O. Box 5509 | | | | BINGHAMTON | NY | 13902-5509 | |

SunEdison Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State of Delaware Department of Natural Resources & Environmental Control (DNREC Online) | 89 Kings Hwy | | | | Dover | DE | 19901 | |
| State of Department of Environmental Conservation | 625 Broadway | | | | Albany | NY | 12233 | |
| State of Kentucky | Sheri Adkins, P.G., Supervisor – Federal Section | Superfund Branch | Division of Waste Management | 200 Fair Oaks Lane | Frankfort | KY | 40601 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Kentucky Energy and Environment Cabinet | 500 Mero Street | 5th Floor | | | Frankfort | KY | 40601 | |
| State of Louisiana | PO BOX 94125 | | | | Baton Rouge | LA | 70804-9125 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Louisiana Department of Environmental Quality (DEQ) | 602 N. Fifth Street | | | | Baton Rouge | LA | 70802 | |
| State of New Jersey | PO BOX 666 | | | | Trenton | NJ | 08646-0666 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Jersey Department of Environmental Protection | PO BOX 402 | | | | Trenton | NJ | 08625-0402 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State of New Mexico Environment Department | PO BOX 5469 | | | | Santa Fe | NM | 87502-5469 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Ohio Enviromental Protection Agency | PO BOX 1049 | | | | Columbus | OH | 43216-1049 | |
| State of Ohio Enviromental Protection Agency | Treasurer, State of Ohio/Hazardous Waste Special Cleanup Account | Office of Fiscal Administration, Attn: Carol Butler | Lazarus Government Center | | Columbus | OH | 43216-1049 | |
| State of Ohio Enviromental Protection Agency | Terri McCloskey, DERR Fiscal Officer | Lazarus Government Center | P.O. Box 1049 | | Columbus | OH | 43216-1049 | |
| State of Ohio Enviromental Protection Agency | Terri Heer, Site Coordinator | Ohio EPA, NEDO, DERR | 2110 E. Aurora Road | | Twinsburg | OH | 44087 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma Department of Environmental Quality | 707 N Robinson | | | | Oklahoma City | OK | 73102 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Pennsylvania Dept of Environmental Protection | Rachel Carson State Office Building | 400 Market Street | | | Harrisburg | PA | 17101 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Texas Commission on Environmental Quality | Building Letter | PO BOX 13087 | | | Austin | TX | 78711-3087 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| State of Virginia Department Environment Quality | 629 East Main Street | PO BOX 1105 | | | Richmond | VA | 23218 | |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| State of Wisconsin Dept. of Natural Resources | PO BOX 7921 | | | | Madison | WI | 53707-7921 | |
| State of Wisconsin, WDNR | Margaret Brunette | 2300 N. M.L. KingT Jr. Dr. | | | Milwaukee | WI | 53212 | |
| State of WV Department of Enviromental Protection | Melinda S. Cambell, Chief | 601 57th Street, SE | | | Charleston | WV | 25304 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| State of Wyoming Department of Environmental Quality (DEQ) | 122 W 25th St | Herschler Building | | | Cheyenne | WY | 82002 | |
| STATE WATER RESOURCES CONTROL BRD | P.O. BOX 944212 | | | | SACRAMENTO | CA | 94244-2120 | |
| Stephens County Clerk | 101 South 11th Street, Suite 301 | | | | Duncan | OK | 73533 | |
| Stephon, John | Redacted | | | | Redacted | | | |
| Stevens, Evelyn | Redacted | | | | Redacted | | | |
| Stevens, Ross D | Redacted | | | | Redacted | | | |
| Stork, Richard H | Redacted | | | | Redacted | | | |
| Sullivan, Mike | Redacted | | | | Redacted | | | |
| Sun Chemical Corporation | Melvin M. Cox, Esq. | Sr. Vice President & General Counsel | 35 Waterview Boulevard | | Parsippany | NJ | 07054 | |
| Sun Chemical Corporation | Warren W. Faure, Esquire EH&S Counsel | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Sun Chemical Corporation | Ted Wolff, Esq. | Matthew A. Dombroski, Esq. | Manatt, Phelps & Phillips, LLP | 7 Times Square | New York | NY | 10036 | |
| Sun Dreams Productions | 758 Tall Oaks Drive | | | | Brick | NJ | 08724 | |
| Sweeney, Anne | Redacted | | | | Redacted | | | |
| SYNGENTA CROP PROTECTION LLC | P O BOX 18300 | | | | GREENSBORO | NC | 27419 | |
| Talbot, Carmouche & Marcello | Attn: Donald T. Carmouche | 17405 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| Talbot, Carmouche & Marcello | Attn: John Carmouche | 17405 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| Talbot, Carmouche & Marcello | Attn: William Coenen | 17405 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| Talke, Stefan Andreas | Redacted | | | | Redacted | | | |
| Tate & Lyle Ingredients Americas, Inc. (f/k/a A.E. Staley Manufacturing Company, including its former division Staley Chemical Company) | John R. Holsinger | Two University Plaza, Suite 300 | | | Hackensack | NJ | 07601 | |

MPM Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tate & Lyle Ingredients Americas, Inc. (f/k/a A.E. Staley Manufacturing Company, including its former division Staley Chemical Company) | Marc W. Larson, Esq. | Corporate Counsel | 2200 E. Eldorado Street | | Decatur | IL | 62521 | |
| Taylor, Dan R | Redacted | | | | Redacted | | | |
| Taylor, Norma J | Redacted | | | | Redacted | | | |
| TESTAMERICA LABORATORIES, INC. | P.O. BOX 204290 | | | | DALLAS | TX | 75320-4290 | |
| Teva Pharmaceuticals USA Inc. (f/k/a Biocraft Laboratories, Inc.) | Gail S. Port, Esq. | Aliza R. Cinamon, Esq. | Proskauer Rose LLP | 1585 Broadway, Room 23-48 | New York | NY | 10036 | |
| Teval Corporation | Lee D. Henig-Elona | The Offices at Crystal Lake | One Boland Drive | | West Orange | NJ | 07052 | |
| Teval Corporation | Ridge Hall, Esq. | Kirsten Nathanson, Esq. | Crowell & Morning | 1001 Pennsylvania Ave, N.W. | Washington | DC | 20004 | |
| Texas Comm. on Envtl. Quality (MC-136) | Fay Duke | State Project Coordinator – Malone Site | P.O. Box 13087 | | Austin | TX | 78711-3087 | |
| Texas Commission on Environmental Quality | Marilyn Long, P.G. | Remediation Division | Superfund Cleanup Section (MC-136) | P.O. Box 13087 | Austin | TX | 78711-3087 | |
| Texas Commission on Environmental Quality | Richard Seiler, MC-225 | P.O. Box 13087 | | | Austin | TX | 78711-3087 | |
| Texas Commission on Environmental Quality | Chief, Environmental Protection Division | (Attn: Thomas Edwards, Asst. Atty. Gen.) | Texas Attorney General's Office (066) | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| Texas County Clerk | 319 N. Main Street, Room 2 | | | | Guyman | OK | 73942 | |
| Texas Parks & Wildlife | Don Pitts | 4200 Smith School Road | | | Austin | TX | 78744 | |
| Textron Inc. | Jamie Schiff | Textron, Inc. | 40 Westminster St. | | Providence | RI | 02903 | |
| The BOC Group, Inc. | Jay Stewart, Esq. | Lowenstein Sandler, PC | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| The BOC Group, Inc. | Mike Resh, Esq. | The BOC Group, Inc. | 575 Mountain Avenue, | | Murray Hill | NJ | 07974 | |
| THE BRICKMAN GROUP LLC LTD | 1350 Liberty Ave., Building 22 | | | | Hillside | NJ | 07205 | |
| THE GREAT LAKES CONSTRUCTION CO. | 2608 GREAT LAKES WAY | | | | HINCKLEY | OH | 44233 | |
| The Hartz Consumer Group, Inc., on behalf of The Hartz Mountain Corporation | Curtis L. Michael, Esquire, Vice President | Assistant General Counsel | 400 Plaza Drive | PO Box 1515 | Secaucus | NJ | 07096-1515 | |
| The Illuminating Company | PO BOX 3638 | | | | Akron | OH | 44309-3638 | |
| The Illuminating Company | 76 South Main Street | | | | Akron | OH | 44308 | |
| THE INTELLIGENCE GROUP | 1545 ROUTE 206 STE 202 | | | | BEDMINSTER | NJ | 07921 | |
| The Newark Group | Jay Stewart, Esq. | Lowenstein Sandler, PC | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| The Sherwin-Williams Company | Donald J. McConnell, Esq. | The Sherwin Williams Company Legal Department | 101 Prospect Avenue, NW | | Cleveland | OH | 44115 | |
| The Sherwin-Williams Company | Allen J. Danzig, Esq. | Associate General Counsel -- Environmental | The Sherwin Williams Company | 101 Prospect Avenue, NW | Cleveland | OH | 44115-1075 | |
| The Sherwin-Williams Company | Gordon S. Kuntz | Sr. Environmental Project Manager | The Sherwin Williams Company | 101 Prospect Avenue, NW | Cleveland | OH | 44115-1075 | |
| The Woods Hole Group, Inc | 81 Technology Park Dr | | | | East Falmouth | MA | 02536 | |
| THEODORE P. NIKOLIS | 515 EAST 89TH STREET, APT 3H | | | | NEW YORK | NY | 10128 | |
| Thompson, Carlie | Redacted | | | | Redacted | | | |
| Three County Volkswagen | Miriam E. Villani, Esq. | Sahn Ward & Baker, PLLC | 333 Earle Ovington Boulevard Suite 601 | | Uniondale | NY | 11553 | |
| Tierra Solutions, Inc. | Carol E. Dinkins, Esq. | Ben Lippard, Esq. | Vinson & Elkins L.L.P. | 2300 First City Tower 1001 Fannin Street | Houston | TX | 77002-6760 | |
| Tierra Solutions, Inc. | Cliff Firstenberg | | | | | | | |
| Tierra Solutions, Inc. | David Rabbe | Tierra Solutions, Inc. | Two Tower Center Boulevard 10th Floor | | East Brunswick | NJ | 08816 | |
| Tierra Solutions, Inc. | Paul S. Brzozowski, P.E. | Tierra Solutions, Inc. | Two Tower Center Blvd. I10th Fir. | | East Brunswick | NJ | 08816 | |
| Tiffany & Co. | John H. Klock, Esq. | Gibbons, PC | One Gateway Center | | Newark | NJ | 07102-531O | |
| Tomlin, Marcyle | Redacted | | | | Redacted | | | |
| Toscano, Juan | Redacted | | | | Redacted | | | |
| Toscano, Maria L | Redacted | | | | Redacted | | | |
| Toth, Helen | Redacted | | | | Redacted | | | |
| TOUCHESTONE CONSULTING GROUP, INC | 390 MAIN STREET, STE 400 | | | | WORCESTER | MA | 01608 | |
| TOWER CENTER II INVESTMENT GRP LLC | P.O. BOX 6076 | | | | HICKSVILLE | NY | 11802 | |
| TOWER TWO CENTER LLC | PO BOX 780314 | | | | PHILADELPHIA | PA | 19178 | |
| Town of Kearney | 402 Kearny Ave | | | | Kearny | NJ | 07032 | |
| TOWN OF KEARNY | 402 KEARNEY AVE | | | | KEARNY | NJ | 07032 | |
| TOXSTRATEGIES, INC. | 3530 STANSBURY PLACE LANE | | | | KATY | TX | 77494 | |
| Tozser, Ann | Redacted | | | | Redacted | | | |
| Tozser, James M | Redacted | | | | Redacted | | | |
| TRANSCONTINENTAL GAS PIPELINE LLC | P.O. BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| TRANSZAP INC | P O BOX 44428 | | | | DENVER | CO | 80201 | |
| TREASURER - STATE OF OHIO | 105 WEST SHORELINE DRIVE | | | | SANDUSKY | OH | 44870 | |
| TREASURER STATE OF NEW JERSEY | PO BOX 417 | | | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF OHIO | P.O. BOX 1049 | | | | COLUMBUS | OH | 43260 | |

Trinova Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER, STATE OF NEW JERSEY | P.O BOX 638 | | | | TRENTON | NJ | 08646 | |
| Tri State Insurance Company of Minnesota | 10375 Richmond | Suite 1900 | | | Houston | TX | 77042 | |
| TRINOVA ENERGY SERVICES INC | P O BOX 682045 | | | | HOUSTON | TX | 77268 | |
| Tuscaloosa County | 714 Greensboro Avenue | Room 124 | | | Tuscaloosa | AL | 35401-1891 | |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVENUE, ROOM 124 | | | | TUSCALOOSA | AL | 35401-1891 | |
| TUSCALOOSA FARMERS COOPERATIVE | 4301 McFARLAND BLVD | | | | NORTHPORT | AL | 35476 | |
| U.S. Bank National Association | Corporate Trust Services | 21 South Street 3rd Floor | | | Morristown | NJ | 07960 | |
| U.S. Department of Justice | United States Environment and Natural Resources Division | Chief, Environmental Enforcement Section | Environment and Natural Resources Division | P.O. Box 7611 | Washington | DC | 20044-7611 | |
| U.S. Department of the Interior | Office of the Solicitor | Three Parkway Center, Suite 385 | | | Pittsburgh | PA | 15220 | |
| U.S. Environmental Protection Agency | Charles Fisher | Remedial Project Manager | Superfund Section | 1445 Ross Avenue | Dallas | TX | 75202-2733 | |
| U.S. Environmental Protection Agency | Office of Regional Counsel | 1445 Ross Avenue | | | Dallas | TX | 75202-2733 | |
| U.S. Environmental Protection Agency | Attn: Craig Melodia, Associate Regional Counsel | 77 West Jackson Blvd. - C-14J | | | Chicago | IL | 60604-3590 | |
| U.S. Environmental Protection Agency, Region III | Mitch Cron | EPA Project Coordinator (3HS22) | 1650 Arch Street | | Philadelphia | PA | 19103 | |
| U.S. Environmental Protection Agency, Region III | Robin E. Eiseman | Senior Assistant Regional Counsel (3RC41) | 1650 Arch Street | | Philadelphia | PA | 19103 | |
| U.S. Environmental Protection Agency, Region III | Director, Hazardous Site Cleanup Division (3HS00) | 1650 Arch Street | | | Philadelphia | PA | 19103 | |
| U.S. FWS c/o TAMU-CC | Chip Wood | | | | Corpus Christi | TX | 78412 | |
| U.S.BANK | CM-9690 | | | | ST. PAUL | MN | 55170 | |
| U.S.POSTMASTER | 1411 WUNSCHE LOOP | | | | SPRING | TX | 77373-9998 | |
| UMWA Health & Retirement Funds | 2121 K Street, NW, Suite 350 | | | | Washington | DC | 20037 | |
| Underwood, Diane | Redacted | | | | Redacted | | | |
| Underwood, Terry | Redacted | | | | Redacted | | | |
| UNITED STATE POSTAL OFFICE | 01615 BRETT ROAD | | | | NEW CASTLE | DE | 19720 | |
| United States Department of Justice | Chief, Environmental Enforcement Section | Environment and Natural Resources Division | Re: DOJ # 90-11-2-556A | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044 | |
| United States Department of Justice | Chief, Environmental Enforcement Section | Environment and Natural Resources Division | Re: DOJ# 90-11-2-1244/1 | P.O. Box 7611 | Washington | DC | 20055-7611 | |
| United States Department of Justice | Chief, Environmental Enforcement Section | Land and Natural Resources Division | Department of Justice | 10th and Pennsylvania Avenue, N.W. | Washington | DC | 20530 | |
| United States Department of Justice | Chief, Environmental Defense Section (DJ # 90-11-6-16703) | Environment and Natural Resources Division | U.S. Department of Justice | P.O. Box 23986 | Washington | DC | 20026-3986 | |
| United States Department of Justice | Chief, Environmental Enforcement Section | Environment and Natural Resources Division | Re: DOJ# 90-11-2-07465/4 | P.O. Box 7611 | Washington | DC | 20055-7611 | |
| United States Department of Justice | Chief, Environmental Defense Section | Environment and Natural Resources Division | Re: DJ # 90-11-6-17120 | P.O. Box 23986 | Washington | DC | 20026-3986 | |
| United States Environment and Natural Resources Division | Chief, Environmental Enforcement Section (DJ #90-11-2-210/1) | Environment and Natural Resources Division | U.S. Department of Justice | P.O. Box 7611 | Washington | DC | 20044-7611 | |
| United States Environmental Protection Agency | 1200 Pennsylvania Avenue | | | | Washington | DC | 20460 | |
| United States Environmental Protection Agency | Beth A. M. Termini | Office of Regional Counsel | Region III (3RC32) | 841 Chestnut Building | Philadelphia | PA | 19107 | |
| United States Environmental Protection Agency | Chief, Superfund Enforcement Branch | U.S. Environmental Protection Agency | 1445 Ross Avenue | | Dallas | TX | 75202-2733 | |
| United States Environmental Protection Agency | Director, Superfund Division | USEPA Region 6 | 1445 Ross Avenue | | Dallas | TX | 75202 | |
| United States Environmental Protection Agency | David Abshire, Remedial Project Manager | Arkansas/Texas Branch, Superfund Division | Mail Code 6SF-AP | 1445 Ross Avenue | Dallas | TX | 75202 | |
| United States Environmental Protection Agency | Anne Foster, Assistant Regional Counsel | Mail Code 6SF-DL | USEPA Region 6 | 1445 Ross Avenue, Suite 1200 | Dallas | TX | 75202 | |
| United States Environmental Protection Agency | Denise Boone, Remedial Project Manager | U.S. EPA Region 5, Superfund Division | Mail Code SR-6J | 77 West Jackson | Chicago | IL | 60604-3590 | |
| United States Environmental Protection Agency | Craig Melodia, Office of Regional Counsel | U.S. EPA Region 5 | Mail Code C-14J | 77 West Jackson | Chicago | IL | 60604-3590 | |
| UNITY CONSTRUCTION SERVICES INC | 2500 MAIN STREET, UNIT 3 | | | | SAYREVILLE | NJ | 08872 | |
| UNIVERSITY OF ILLINOIS | 506 S. WRIGHT STREET, 209 HAB, MC-3 | | | | URBANA | IL | 61801 | |
| UNIVERSITY OF MARYLAND | 1000 HILLTOP CIRCLE | | | | BALTIMORE | MD | 21250 | |
| URS CORPORATION | P.O. BOX 116183 | | | | ATLANTA | GA | 30368-6183 | |
| US Bank | Attn: Stephanie Giodano - Roche | 21 South St., 3rd Fl. | | | Morristown | NJ | 07960 | |
| US BANK - CENTRAL CHEMICAL SUPER FUND | 21 SOUTH STREET 3RD FLOOR | | | | MORRISTOWN | NJ | 07960 | |
| US BANK TRUST FUND | 21 SOUTH STREET 3RD FLOOR | | | | MORRISTOWN | NJ | 07960 | |
| US DEPARTMENT OF TRANSPORTATION | P.O. BOX 530273 | | | | ATLANTA | GA | 30353-0273 | |
| Vallance, Derrick | Redacted | | | | Redacted | | | |
| Van Caneghem, Geraldine | Redacted | | | | Redacted | | | |
| Van Meter, Charlene Van | Redacted | | | | Redacted | | | |
| VC5 Partners - REKRUITERS | 11211 Katy Freeway, Suite 600 | | | | Houston | TX | 77079 | |
| Vendrick, Phyllis | Redacted | | | | Redacted | | | |

TexAS Energy Corporation, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VERITAS ECONOMIC CONSULTING LLC | 1851 EVANS ROAD | | | | CARY | NC | 27513 | |
| Vertellus Specialties, Inc. f/k/a/ Reilly Industries, Inc. | Thomas Mesevage, Esq. | Corporate Counsel, Environmental | Reilly Industries, Inc. | 300 North Meridian Street | Indianapolis | IN | 46204 | |
| Vertellus Specialties, Inc. f/k/a/ Reilly Industries, Inc. | Glenn Harris, Esquire | Ballard Spahr Andrews & Ingersoll Plaza 1000, Suite 500 | Main Street | | Voorhees | NJ | 08043 | |
| Vertellus Specialties, Inc. f/k/a/ Reilly Industries, Inc. | John Jones | Director of Regulatory Management | Reilly Industries, Inc. | 300 North Meridian Street | Indianapolis | IN | 46204 | |
| Viasant, LLC. | 854 E Algonquin Rd STE 110 | | | | Schaumburg | IL | 60173 | |
| Vinson & Elkins | Attn: Benjamin S. Lippard | 2200 Pennsylvania Ave NW. | Suite 500 W. | | Washington | DC | 20037-1701 | |
| VINSON AND ELKINS | P O  BOX 301019 | | | | DALLAS | TX | 75303-1019 | |
| Virgili, Mary E | Redacted | | | | Redacted | | Redacted | |
| Virgili, Ronald S | Redacted | | | | Redacted | | Redacted | |
| VISION SERVICE PLAN | P. O. BOX 997100 | | | | SACRAMENTO | CA | 95899 | |
| Vision Service Plan Insurance Company | 3333 Quality Drive | | | | Rancho Cordova | CA | 95670 | |
| VISTA ANALYTICAL LABORATORY INC. | 1104 WINDFIELD WAY | | | | EL DORADO HILLS | CA | 95762 | |
| Vogt, Charles H | Redacted | | | | Redacted | | | |
| Volanski, John L | Redacted | | | | Redacted | | | |
| VOYA Financial Inc | 1545S Dallas Parkway, #1250 | | | | Addison | TX | 75001 | |
| Voytovich, Harley A | Redacted | | | | Redacted | | | |
| Vukmanic, Teresa | Redacted | | | | Redacted | | | |
| VULCAN CONTRUCTION MATERIALS LP | DRAWER 0344 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0344 | |
| Vulcan Materials Company | Corinne A. Goldstein, Esquire William Boyd, Esquire Covington & Burling | 1201 Pennsylvania Avenue NW | | | Washington | DC | 20004-2401 | |
| Vulcan Materials Company | William F. Denson, III, Esquire | Senior Vice President, General Counsel & Secretary | Vulcan Materials Company 1200 Urban Center Drive | | Birmingham | AL | 35242 | |
| Vulcan Materials Company | Harri Haikala | Vulcan Materials Company | 1200 Urban Center Drive | | Birmingham | AL | 35242 | |
| W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| Wagner, Alva J | Redacted | | | | Redacted | | | |
| Walker, Arthur | Redacted | | | | Redacted | | | |
| Walters, Albert L | Redacted | | | | Redacted | | | |
| Walters, Joye | Redacted | | | | Redacted | | | |
| Washita County Clerk | 111 East Main Street, Second Floor | | | | Cordell | OK | 73632 | |
| Waterman, Betty J | Redacted | | | | Redacted | | | |
| Webster, Mark D | Redacted | | | | Redacted | | | |
| WECCACOE REALTY COMPANY | 277 CROSS KEYS ROAD | | | | BERLIN | NJ | 08009 | |
| Welch, Naomi L | Redacted | | | | Redacted | | | |
| Wheeler County | P.O. Box 1060 | | | | Wheeler | TX | 79096 | |
| WHEELER COUNTY CLERK | P.O. BOX 465 | | | | WHEELER | TX | 79096 | |
| WHEELER COUNTY TAX OFFICE | P.O. BOX 1060 | | | | WHEELER | TX | 79096 | |
| Wheeler, Charles T | Redacted | | | | Redacted | | | |
| Wheeler, Debra | Redacted | | | | Redacted | | | |
| Wheeler, Ollie S | Redacted | | | | Redacted | | | |
| WHEELER, OLLIE SCOTT | Redacted | | | | Redacted | | | |
| William H. Farland Consulting,LLC | 88 Eastward | | | | Rockport | ME | 04856 | |
| WILLIAMS FIELD SERVICES | P.O. BOX 645 | | | | TULSA | OK | 74101 | |
| Williams Kherkher Hart & Boundas, L.L.P. | Attn: Samantha Flores | 8441 Gulf Freeway, #600 | | | Houston | TX | 77017 | |
| Williams Kherkher Hart & Boundas, L.L.P. | Attn: Stephen J. Kherkher | 8441 Gulf Freeway, #600 | | | Houston | TX | 77017 | |
| Williams, Ruby N | Redacted | | | | Redacted | | | |
| Williamson, Hearl L | Redacted | | | | Redacted | | | |
| WILLIS OF PENNSYLVANIA INC. | 100 MATSONFORD RD, BLDG 5, #200 | | | | RADNOR | PA | 19087 | |
| Willis, Juanita E | Redacted | | | | Redacted | | | |
| Wilson, Clarence | Redacted | | | | Redacted | | | |
| Wilson, Scott | Redacted | | | | Redacted | | | |
| Windward Environmental, LLC | Mike Johns (Technical Advisor) | 200 West Mercer St, Suite 401 | | | Seattle | WA | 98119 | |
| Windward Environmental, LLC | Lisa Saban (Risk Assessment Lead) | 200 West Mercer St, Suite 401 | | | Seattle | WA | 98119 | |
| Winstead | 5400 Renaissance Tower, 1201 Elm Street | | | | Dallas | TX | 75270 | |
| WINSTEAD PC | 2728 N. HARWOOD ST, 500 WINSTEAD BL | | | | DALLAS | TX | 75201 | |
| Winstead PC | Attn: Nancy Furney, Esq. | 500 Winstead Building | 2728 N. Harwood St | | Dallas | TX | 75201 | |
| Wisconsin Department of Natural Resources | 101 S. Webster Street, PO Box 7921 | | | | Madison | WI | 53707-7921 | |
| Wise, Freemont D | Redacted | | | | Redacted | | | |
| Wise, Mary | Redacted | | | | Redacted | | | |
| WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387-7829 | |
| Woodlands MUD | P.O. Box 7829 | | | | Woodlands | TX | 77387-7829 | |
| Woodward County Clerk | 1600 Main | | | | Woodward | OK | 73801 | |
| WORKERS ASSISTANCE PROGRAM INC | 2525 WALLINGWOOD BLDG 5 | | | | AUSTIN | TX | 78746 | |

Midstates Energy Corporation, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDATWORK | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| Worrell, Jay L | Redacted | | | | Redacted | | | |
| Wyeth, on behalf of Shulton, Inc. | Ronald J. Schott, Esq. | Corporate Counsel Pfizer | 5 Giralda Farms | | Madison | NJ | 07940 | |
| Wyeth, on behalf of Shulton, Inc. | Bonni Kaufman | 2099 Pennsylvania Avenue, N.W. Suite 100 | | | Washington | DC | 20006 | |
| XL Specialty Insurance Company | 70 Seaview Avenue | | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| YARDMASTER, INC. | 1447 NORTH RIDGE ROAD | | | | PAINESVILLE TWP | OH | 44077 | |
| Yeskoo, Donald A | Redacted | | | | Redacted | | | |
| Yeskoo, Joan | Redacted | | | | Redacted | | | |
| YPF Holdings, Inc. | Chadbourne & Parke LLP | Attn: Howard Seife, Samuel S. Kohn, Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| YPF S.A. | Chadbourne & Parke LLP | Attn: Howard Seife, Samuel S. Kohn, Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Yu & Associates | 200 Riverfront Boulevard | | | | Elmwood Park | NJ | 07407 | |
| YU & ASSOCIATES / EN-HUEI JOE | 200 RIVERFRONT BOULEVARD | | | | ELMWOOD PARK | NJ | 07407 | |
| Yuhas, Wilma J | Redacted | | | | Redacted | | | |
| Yurek, Mike | Redacted | | | | Redacted | | | |
| Yurek, Pauline | Redacted | | | | Redacted | | | |
| Zegle, Margaret | Redacted | | | | Redacted | | | |
| Ziegelgruber, H C | Redacted | | | | Redacted | | | |
| Zurich American Insurance Company | 1400 American Lane | | | | Schaumburg | IL | 60196 | |
| ZURICH NORTH AMERICA | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |