Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 21st Century Fox America, Inc.<br>Peter Simshauser, Esq.<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>500 Boylston Street<br>Boston, MA 02116 | 345 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| 21st Century Fox America, Inc.<br>Peter Simshauser, Esq.<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>500 Boylston Street<br>Boston, MA 02116 | 346 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Aaron, Craig<br>307 Lighthouse Point Circle<br>Youngsville, LA 70592 | 2488 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Aaron, Craig Alan<br>307 Lighthouse Point Circle<br>Youngsville, LA 70592 | 531 | 1/19/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| ABBOTT, DAVID W<br>3504 MEADOWLARK LANE<br>ALVIN, TX 77511-7914 | 1057 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 937 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 947 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 964 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 1043 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 2517 | 3/28/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ABBOTT, DAVID W.<br>3504 MEADOWLARK LN<br>ALVIN, TX 77511 | 2530 | 3/28/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ABRAHAM, ANITA F<br>51 HICKORY OAK DRIVE<br>THE WOODLANDS, TX 77381-2574 | 2209 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ACCARDO, RICKY G<br>3518 REDWOOD LANE<br>PAULINA, LA 70763 | 1881 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Acevedo Settlement Group 3<br>Reich & Binstock LLP<br>Attn: Dennis C. Reich, Esq.<br>4265 San Felipe Suite 1000<br>Houston, TX 77027 | 197 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ADAMSKI, JEFFREY W<br>107 PAMELLIA DR<br>BELLAIRE, TX 77401-3711 | 1242 | 2/2/2017 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| ADAMSKI, JEFFREY W<br>107 PAMELLIA DR<br>BELLAIRE, TX 77401-3711 | 1292 | 2/2/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| ADAMSKI, JEFFREY W<br>107 PAMELLIA DR<br>BELLAIRE, TX 77401-3711 | 1297 | 2/2/2017 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Adamski, Jeffrey W.<br>107 Pamellia Dr,<br>Bellaire, TX 77401-3711 | 1253 | 2/2/2017 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| Adamski, Jeffrey W.<br>107 Pamellia Dr.<br>Bellaire, TX 77401-3711 | 1295 | 2/2/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Aetna Life Insurance Company<br>Aaron McCollough<br>McGuireWoods LLP<br>77 W. Wacker Drive - Suite 4100<br>Chicago, IL 60601 | 208 | 10/27/2016 | Gateway Coal Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna Life Insurance Company<br>Aaron McCollough<br>McGuireWoods LLP<br>77 W. Wacker Drive - Suite 4100<br>Chicago, IL 60601 | 214 | 10/27/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| AGONIZANTE, LINDA<br>720 PAULA CT<br>MESQUITE, TX 75149 | 653 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ahlstrom, Richard Mather & Beverly Soule<br>5412 Bent Tree Drive<br>Dallas, TX 75248 | 2527 | 3/27/2017 | Maxus Energy Corporation | $1,713,977.92 | | | | $0.00 | $1,713,977.92 |
| AIG Assurance Company on behalf of the entities listed on Exhibit A<br>AIG, Inc. Attn: Eric Manne<br>175 Water Street<br>15th Floor<br>New York, NY 10038 | 323 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| AIG Assurance Company on behalf of the entities listed on Exhibit A<br>AIG, Inc.<br>Attn: Eric Manne<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 330 | 10/31/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| AIG Assurance Company on behalf of the entities listed on exhibit A<br>AIG, Inc.<br>Attn: Eric Manne<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 337 | 10/31/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| AIG Assurance Company on behalf of the entities listed on exhibit A<br>AIG, Inc.<br>Attn: Eric Manne<br>175 Water Street, 15th Floor<br>New York, NY 11038-4969 | 343 | 10/31/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| AIG Assurance Company on behalf of the entities listed on Exhibit A<br>Attn: Eric Manne<br>175 Water Street<br>15th Floor<br>New York, NY 10038 | 318 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alabama Power Company<br>Eric T. Ray<br>Balch & Bingham LLP<br>1901 Sixth Avenue N, Suite 1500<br>Birmingham, AL 35203 | 12 | 8/1/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ALCALA, CAROL J<br>2802 WESTGROVE LN<br>SAN JOSE, CA 95148-3538 | 1225 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alden Leeds Inc.<br>Joseph B. Fiorenzo, Esq.<br>Sills Cummis & Gross P.C.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 184 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alden Leeds Inc.<br>Joseph B. Fiorenzo, Esq.<br>Sills Cummis & Gross P.C.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 241 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Alden Leeds Inc.<br>Joseph B. Fiorenzo, Esq.<br>Sills Cummis & Gross PC<br>One Riverfront Plaza<br>Newark, NJ 07102 | 164 | 10/28/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Alden Leeds Inc.<br>Joseph B. Fiorenzo, Esq.<br>Sills Cummis & Gross PC<br>One Riverfront Plaza<br>Newark, NJ 07102 | 231 | 10/28/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alden Leeds Inc.<br>Joseph B. Fiorenzo, Esq.<br>Sills Cummis & Gross PC<br>One Riverfront Plaza<br>Newark, NJ 07102 | 248 | 10/28/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ALEXANDER, RONALD<br>PO BOX 318225<br>BATON ROUGE, LA 70831-8225 | 2147 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alexander, Ronald<br>PO Box 318225<br>Baton Rouge, LA 70831-8225 | 2772 | 2/18/2019 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alford, William V.<br>P.O. Box 2164<br>Lexington, KY 40588-2164 | 1728 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alief Independent School District<br>Attn: Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1 | 6/30/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Allen, Johnny L<br>8342 Cassidy Creek Ct<br>Houston, TX 77095 | 1707 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ALLEN, JOHNNY L.<br>8342 CASSIDY CREEK CT<br>HOUSTON, TX 77095 | 1652 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| ALLEN, JOHNNY L.<br>8342 CASSIDY CREEK CT<br>HOUSTON, TX 77095 | 1718 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ALLEN, JOHNNY L.<br>8342 CASSIDY CREEK CT<br>HOUSTON, TX 77095 | 1719 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| ALLEN, JOHNNY L.<br>8342 CASSIDY CREEK CT<br>HOUSTON, TX 77095 | 1729 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ALLEN, JOHNNY L.<br>8342 CASSIDY CREEK CT<br>HOUSTON, TX 77095 | 2455 | 3/13/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ALLEN, NATHAN<br>PO BOX 845<br>GONZALES, LA 70707-0845 | 1621 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 88 | 10/17/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 93 | 10/18/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 239 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 251 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alliance Chemical, Inc. on behalf of itself and Pfister Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 87 | 10/17/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc., on behalf of itself and Pfister Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 89 | 10/17/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc., on behalf of itself and Pfister Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 162 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Alliance Chemical, Inc., on behalf of itself and Pfister Chemical, Inc.<br>Fredi Pearlmutter, Esq.<br>Lindabury, McCormick, Estabrook & Cooper, P.C.<br>53 Cardinal Drive<br>Box 2369<br>Westfield, NJ 07091 | 163 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| American Natural Resources Company<br>Mark Moedritzer<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 415 | 10/31/2016 | Maxus Energy Corporation | $803,924.25 | | | | | $803,924.25 |
| AMODEO, JAMES<br>3303 OAK GARDENS DR<br>KINGWOOD, TX 77339-5507 | 1624 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| AMOROSO, JOSEPH C<br>537 SALEM CHURCH RD<br>NEWARK, DE 19702 | 1702 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Michael Seigfried<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 392 | 10/31/2016 | Maxus Energy Corporation | $77,911.94 | | | | | $77,911.94 |
| ANDERSEN, MICHAEL A<br>1425 WEST ISLAND CLUB SQUARE<br>VERO BEACH, FL 32963-5519 | 600 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Anderson, Billy C<br>5901 Fairchild Ct<br>Plano, TX 75093 | 514 | 1/19/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ANDERSON, JOHN<br>808 DUSKY SAP CT<br>GRIFFIN, GA 30223 | 2347 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN<br>808 DUSKY SAP CT<br>GRIFFIN, GA 30223 | 2421 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ANDERSON, JOHN R<br>808 DUSKY SAP CT 36<br>GRIFFIN, GA 30223-5996 | 1179 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL R<br>1217 KENNY ST<br>DEER PARK, TX 77536 | 1868 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Anderson, Robert A<br>5716 Dekker Rd<br>Castle Hayne, NC 28429 | 1021 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Andrews Kurth Kenyon LLP<br>c/o Joseph Rovira<br>600 Travis<br>Suite 4200<br>Houston, TX 77002 | 170 | 10/28/2016 | Maxus Energy Corporation | $17,615.84 | | | | | $17,615.84 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews Kurth Kenyon LLP c/o Joseph Rovira 600 Travis, Suite 4200 Houston, TX 77002 | 185 | 10/28/2016 | Tierra Solutions, Inc. | $4,341.34 | | $0.00 | | | $4,341.34 |
| ANDREWS, CRAIG R 18117 CLIFTON RD LAKEWOOD, OH 44107-1024 | 2213 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ANDREWS, RICKY P 12461 ANDREWS LANE GONZALES, LA 70737 | 692 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Anguiano, Richard Flores 1805 12th St Galena Park , TX 77547 | 2381 | 3/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ANZALONE, ROBERT J 186 6TH ST HARRISON, NJ 07029-1839 | 951 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Apogent Transition Corp. c/o McCarter & English, LLP Attn: Lanny S. Kurzweil, Esq. Four Gateway Center, 100 Mulberry Street Newark, NJ 07102 | 2570 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Apogent Transition Corp. c/o McCarter & English, LLP Attn: Lanny S. Kurzweil, Esq. Four Gateway Center, 100 Mulberry Street Newark, NJ 07102 | 2571 | 4/3/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Apogent Transition Corp. c/o McCarter & English, LLP Attn: Lanny S. Kurzweil, Esq. Four Gateway Center, 100 Mulberry Street Newark, NJ 07102 | 2573 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07101 | 315 | 10/31/2016 | Maxus Energy Corporation | | | $0.00 | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 299 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 311 | 10/31/2016 | Maxus International Energy Company | | | $0.00 | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 407 | 11/2/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 409 | 11/2/2016 | Tierra Solutions, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Apogent Transition Corp. Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 410 | 11/2/2016 | Maxus International Energy Company | | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER, MICHAEL<br>2121 N. CURTIS RD<br>BOISE, ID 83706 | 2508 | 3/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ARCHER, MICHAEL<br>2121 N. CURTIS RD<br>BOISE, ID 83706 | 2509 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ARDEN, STEVE S<br>9621 ROSEWOOD DR<br>DENTON, TX 76207-6679 | 879 | 1/27/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| ARDEN, STEVE S<br>9621 ROSEWOOD DR<br>DENTON, TX 76207-6679 | 880 | 1/27/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ARDEN, STEVE S<br>9621 ROSEWOOD DR<br>DENTON, TX 76207-6679 | 886 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Arizmendi, Carmen<br>3416 Oriole Avenue<br>McAllen, TX 78504 | 1494 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Arkema Inc.<br>Legacy Site Services LLC (agent for Arkema Inc.)<br>486 Thomas Jones Way, Suite 110<br>Exton, PA 19341-2528 | 129 | 10/26/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Arkema Inc.<br>Legacy Site Services LLC (agent for Arkema Inc.)<br>486 Thomas Jones Way, Suite 110<br>Exton, PA 19341-2528 | 130 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| ARMSTRONG, JOHN B.<br>136 WESTSIDE LANE<br>MIDDLETOWN, DE 19709 | 1422 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ARMSTRONG, JOHN B.<br>136 WESTSIDE LANE<br>MIDDLETOWN, DE 19709 | 2490 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ARMSTRONG, ROBERT J<br>26 WINDING HILL DR<br>HOCKESSIN, DE 19707-2014 | 1382 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ARMSTRONG, ROBERT J<br>26 WINDING HILL DR<br>HOCKESSIN, DE 19707-2014 | 2397 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| AROSTEGUI, MARVIN A<br>17541 SW 73RD CT<br>PALMETTO BAY, FL 33157-6351 | 1164 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ARRA, MARK T<br>3801 68TH AVE NE<br>NORMAN, OK 73026-2705 | 719 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ASHE, LILLIE B<br>2446 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3915 | 1011 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Ashford, Catherine B<br>147 W Cliffside Ave<br>Amarillo, TX 79108 | 1491 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ashland LLC (f/k/a Ashland Inc.)<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 394 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Ashland LLC (f/k/a Ashland Inc.)<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2640 | 5/9/2017 | Maxus Energy Corporation | $1,144,855.39 | | | | $0.00 | $1,144,855.39 |
| Ashland LLC (f/k/a Ashland Inc.)<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2650 | 5/9/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashland, Inc. (f/k/a Ashland Inc.) William S. Hatfield, Esq. Gibbons P.C. One Gateway Center Newark, NJ 07102 | 393 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Ashraf, Saied 5711 Andover Amarillo, TX 79109 | 1502 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| AT&T Corp c/o AT&T Services, Inc Karen A. Cavagnaro, Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 78 | 10/7/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ATKINSON, LACY 22 BEULAH LN HAMPSTEAD, NC 28443-8948 | 1527 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BACON, JAMES W. 41153 AVOYELLES AVE GONZALES, LA 70737-8591 | 2434 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BADDERS, WILLIAM M 260 CHRISTIANA RD APT N16 NEW CASTLE, DE 19720-2963 | 2038 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 615 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 657 | 1/23/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 658 | 1/23/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 659 | 1/23/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 713 | 1/23/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 2513 | 3/27/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 2514 | 3/27/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 2525 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 2526 | 3/27/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| BADO-DYKES, SHARON A. 566 BAY HILL DR. AVON LAKE, OH 44012 | 2532 | 3/27/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BAILEY, JACK K 98 MALONEY RD ELKTON, MD 21921-6333 | 1573 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bailey, Kenneth D. 4748 Pin Oaks Circle Rockwall, TX 75032 | 523 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Bailey, Kenneth D. 4748 Pin Oaks Circle Rockwall, TX 75032 | 524 | 1/19/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Baker, Edward J. 12035 Fairbury Dr. Houston, TX 77089-6321 | 1777 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Baker, Gale 1413 Oakwood Tr. Painesville, OH 44077 | 2497 | 3/21/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, RAY A<br>135 THUNDER RD<br>KERRVILLE, TX 78028-9325 | 899 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BANDT, KERMIT<br>PO BOX 1548<br>LAFAYETTE, CA 94549-1548 | 687 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BANDT, KERMIT<br>PO BOX 1548<br>LAFAYETTE, CA 94549-1548 | 2405 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Barber, Betty A<br>4415 Sapelo Dr.<br>Evans, GA 30809 | 1844 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Barmore, Clifford W<br>7938 Bayou Drive St<br>Alvin, TX 77511 | 1842 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Barmore, Deborah L<br>7938 Bayou Dr St<br>Alvin, TX 77511 | 1487 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| BARNES JR, GRADY R<br>230 GOOSE NECK RD<br>ROCKY POINT, NC 28457 | 562 | 1/21/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BARNES JR, GRADY R<br>230 GOOSE NECK RD<br>ROCKY POINT, NC 28457 | 563 | 1/21/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BARNES JR, GRADY R<br>230 GOOSE NECK RD<br>ROCKY POINT, NC 28457 | 564 | 1/21/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BARNES JR, GRADY R<br>230 GOOSE NECK RD<br>ROCKY POINT, NC 28457 | 565 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BARNES JR, GRADY R<br>230 GOOSE NECK RD<br>ROCKY POINT, NC 28457 | 585 | 1/21/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BARNES, CLARENCE W<br>4402 RASPBERRY RD<br>WILMINGTON, NC 28405-8477 | 1992 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BARNES, JOHN W.<br>C/O SHIRLEY CAMP<br>11841 BENT BRANCH RD<br>PIKEVILLE, KY 41501 | 1172 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BARNES, JOHN W.<br>C/O SHIRLEY CAMP<br>11841 BENT BRANCH RD<br>PIKEVILLE, KY 41501 | 2422 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BARNETT, ELAINE FRY<br>9101 CRESTVIEW DR<br>DENTON, TX 76207-6762 | 627 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BARRERA, PEDRO<br>1101 E PRINCETON LN<br>DEER PARK, TX 77536-6527 | 1438 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BARROS, CATHERINE E<br>9210 FLICKERING SHADOW DRIVE<br>DALLAS, TX 75243 | 1755 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BARROWS, RUSSELL ERNEST<br>521 KEARLEY DR<br>FATE, TX 75087-8607 | 1538 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BARRY, JR., FRANKLIN S.<br>8198 KNIGHTSBRIDGE LANE<br>MENTOR, OH 44060-8044 | 2426 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Barstow, Roger L<br>71 Morgan Rd East<br>Spring City, TN 37381-7611 | 544 | 1/19/2017 | Maxus Energy Corporation | | | | $0.00 | | $0.00 |
| Barstow, Roger L<br>71 Morgan Rd East<br>Spring City, TN 37381 | 528 | 1/19/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Barstow, Roger L<br>71 Morgan Rd East<br>Spring City, TN 37381 | 532 | 1/19/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barstow, Roger L<br>71 Morgan Rd East<br>Spring City, TN 37381-7611 | 529 | 1/19/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Barstow, Roger L<br>71 Morgan Rd East<br>Spring City, TN 37381-7611 | 530 | 1/19/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| BASF Catalysts LLC<br>Bressler, Amery & Ross, P.C.<br>David Schneider, Esq.<br>325 Columbia Turnpike<br>Florham Park, NJ 07932 | 2765 | 5/24/2018 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BASF Corporation and BASF Catalysts LLC<br>David P. Schneider, Esq.<br>Bressler, Amery & Ross, P.C.<br>325 Columbia Turnpike<br>Florham Park, NJ 07932 | 230 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| BASF Corporation and BASF Catalysts LLC<br>David P. Schneider, Esq.<br>Bressler, Amery & Ross, P.C.<br>325 Columbia Turnpike<br>Florham Park, NJ 07932 | 389 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| BATTISE, IRMA J<br>PO BOX 3081<br>BAYTOWN, TX 77522 | 2036 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Battista, Georgia<br>4002 Long Groove<br>Seabrook, TX 77586 | 32 | 9/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Battista, Joseph<br>4002 Long Groove<br>Seabrook, TX 77586 | 31 | 9/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Battista, Joseph B.<br>650 Surrey Lane<br>Martinez, GA 30907 | 2764 | 9/26/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Battista, Jospeh B<br>4002 Long Groove<br>Seabrook, TX 77586 | 34 | 9/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Battista, Jospeh B<br>4002 Long Groove<br>Seabrook, TX 77586 | 2466 | 3/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BATTLES, DARRELL D<br>4765 S HIGHWAY 35<br>ALVIN, TX 77511 | 1228 | 2/1/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| BATTLES, DARRELL D<br>4765 S HIGHWAY 35<br>ALVIN, TX 77511 | 1230 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BATTLES, DARRELL D<br>4765 S HIGHWAY 35<br>ALVIN, TX 77511 | 1231 | 2/1/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BATTLES, DARRELL D<br>4765 S HIGHWAY 35<br>ALVIN, TX 77511 | 1233 | 2/1/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Battles, Darrell D<br>4765 S Highway 35<br>Alvin, TX 77511 | 1246 | 2/1/2017 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| Bayer Corporation<br>c/o William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 169 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Bayer Corporation<br>Cohen & Grigsby, P.C.<br>c/o William E. Kelleher, Jr., Esq.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 183 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| BAYNE, SUSAN<br>554 CORAL CT UNIT 501<br>FORT WALTON BEACH, FL 32548-6959 | 1404 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAR, SIDNEY MAURICE<br>323 WILLOW VISTA DR<br>EL LAGO, TX 77586-6017 | 1672 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Beard Jr, Oscar J<br>237 County Road 433<br>Chireno, TX 75937 | 319 | 10/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BEASLEY JR, DONNIE<br>334 SHADY ROCK LN<br>HOUSTON, TX 77015-2129 | 990 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BEASLEY JR, DONNIE<br>334 SHADY ROCK LN<br>HOUSTON, TX 77015-2129 | 2406 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BEAUXIS, AL R<br>104 GULLS POINTE DR<br>LAFAYETTE, LA 70506-6426 | 1560 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BEAUXIS, ALVIN R<br>104 GULLS POINTE DR<br>LAFAYETTE, LA 70506 | 1547 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Beazer East, Inc.<br>c/o Manko, Gold, Katcher & Fox, LLP<br>Attn: Todd D. Kantorczyk<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 2568 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Beazer East, Inc.<br>Manko, Gold, Katcher & Fox, LLP<br>Todd D. Kantorczyk<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 2569 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Beazer East, Inc.<br>Manko, Gold, Katcher & Fox, LLP<br>Todd D. Kantorczyk<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 2581 | 4/3/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Beazer East, Inc.<br>Todd D. Kantorczyk, Esquire<br>Manko, Gold, Katcher & Fox, LLP<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 260 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Beazer East, Inc.<br>Todd D. Kantorczyk, Esquire<br>Manko, Gold, Katcher & Fox, LLP<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 309 | 10/31/2016 | Maxus International Energy Company | | $0.00 | $0.00 | | | $0.00 |
| Beazer East, Inc.<br>Todd D. Kantorczyk, Esquire<br>Manko, Gold, Katcher & Fox, LLP<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 344 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 1338 | 2/3/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 1342 | 2/3/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 1347 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 1350 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 1461 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 2476 | 3/23/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 2478 | 3/23/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 2480 | 3/23/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 2499 | 3/23/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| BECKWITH, DAVID W<br>2848 SE NORMAN AVE<br>ARCADIA, FL 34266 | 2500 | 3/23/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| BECNEL, KENNETH J<br>1719 HIGHWAY 307<br>THIBODAUX, LA 70301-8629 | 2249 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 1665 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 1679 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 1685 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 1785 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 1786 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 2461 | 3/17/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 2462 | 3/17/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 2463 | 3/17/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 2467 | 3/17/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| BECNEL, LAWRENCE J.<br>13177 SOUTH PEACH STREET<br>VACHERIE, LA 70090 | 2469 | 3/17/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BEDORE, JOSEPH<br>4312 GOLF CLUB LN<br>TAMPA, FL 33618-2707 | 1325 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BEHRENDT, WILLIAM P<br>14442 DALY DRIVE<br>HOUSTON, TX 77077-1058 | 571 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BELL, KAREN S<br>22022 GLEN ARDEN LN<br>KATY, TX 77450-7615 | 2413 | 3/8/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BENABENTOS, MARCELO<br>1302 KENT OAK DR<br>HOUSTON, TX 77077-2525 | 1122 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BENABENTOS, MARCELO<br>1302 KENT OAK DR<br>HOUSTON, TX 77077-2525 | 1150 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BENABENTOS, MARCELO<br>1302 KENT OAK DR<br>HOUSTON, TX 77077-2525 | 1152 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BENABENTOS, MARCELO<br>1302 KENT OAK DR<br>HOUSTON, TX 77077-2525 | 1153 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BENABENTOS, MARCELO<br>1302 KENT OAK DR<br>HOUSTON, TX 77077-2525 | 1154 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BENAMATI, FRANK EDWARD<br>PO BOX 323<br>MATHER, PA 15346 | 1204 | 2/1/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENAMATI, FRANK EDWARD<br>PO BOX 323<br>MATHER, PA 15346 | 1206 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BENAMATI, FRANK EDWARD<br>PO BOX 323<br>MATHER, PA 15346 | 1275 | 2/1/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BENAMATI, FRANK EDWARD<br>PO BOX 323<br>MATHER, PA 15346 | 1277 | 2/1/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| BENAMATI, FRANK EDWARD<br>PO BOX 323<br>MATHER, PA 15346 | 1280 | 2/1/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Benamati, Frank Edward<br>PO Box 323<br>Mather, PA 15346 | 2440 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Benamati, Frank Edward<br>PO Box 323<br>Mather, PA 15346 | 2441 | 3/10/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| Benamati, Frank Edward<br>PO Box 323<br>Mather, PA 15346 | 2442 | 3/10/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Benamati, Frank Edward<br>PO Box 323<br>Mather, PA 15346 | 2450 | 3/10/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Benamati, Frank Edward<br>PO Box 323<br>Mather, PA 15346 | 2451 | 3/10/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Benich, Julie J<br>8919 Summerdale Lane<br>Conroe, TX 77302 | 1996 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Benich, Julie J<br>8919 Summerdale Lane<br>Conroe, TX 77302 | 1999 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Benjamin Moore & Co.<br>Paul Sangillo, Esq.<br>101 Paragon Drive<br>Montvale, NJ 07645 | 353 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Benjamin Moore & Co.<br>Paul Sangillo, Esq.<br>101 Paragon Drive<br>Montvale, NJ 07645 | 357 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Berardinelli, Dan<br>345 Sanford St<br>PO Box 485<br>Painesville, OH 44077-4126 | 682 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BERARDINELLI, DAN<br>345 SANFORD ST<br>PO BOX 485<br>PAINESVILLE, OH 44077-4126 | 2632 | 4/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BERNAL, CARLOS A<br>501 MAPLE ST<br>GOLDEN, CO 80403 | 1671 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BERNAL, CARLOS A<br>501 MAPLE ST<br>GOLDEN, CO 80403 | 1750 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BERNAL, CARLOS A<br>501 MAPLE ST<br>GOLDEN, CO 80403 | 1784 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BERNAY, WILLIAM E.<br>1172 DALTON DR<br>PAINESVILLE, OH 44077 | 2612 | 4/5/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Best, James Leonard<br>806 South Elm Boulevard<br>Champaign, IL 61820 | 2417 | 3/9/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Best, James Leonard<br>806 South Elm Boulevard<br>Champaign, IL 61820 | 2418 | 3/9/2017 | Maxus Energy Corporation | $19,849.00 | | | | $0.00 | $19,849.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY A. MCINTYRE DECEASED<br>ATTN: KATHLEEN M. BELL<br>EXECUTOR OF THE ESTATE OF BEVERLY A. MCINTYRE<br>8960 WILDWOOD DR<br>NORTH ROYALTON, OH 44133-1154 | 2433 | 3/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BEVERLY A. MCINTYRE DECEASED<br>ATTN: KATHLEEN M. BELL<br>EXECUTOR OF THE ESTATE OF BEVERLY A. MCINTYRE<br>8960 WILDWOOD DR<br>NORTH ROYALTON, OH 44133-1154 | 2435 | 3/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BEVERLY A. MCINTYRE DECEASED<br>ATTN: KATHLEEN M. BELL<br>EXECUTOR OF THE ESTATE OF BEVERLY A. MCINTYRE<br>8960 WILDWOOD DR<br>NORTH ROYALTON, OH 44133-1154 | 2436 | 3/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BEVERLY A. MCINTYRE DECEASED<br>ATTN: KATHLEEN M. BELL<br>EXECUTOR OF THE ESTATE OF BEVERLY A. MCINTYRE<br>8960 WILDWOOD DR<br>NORTH ROYALTON, OH 44133-1154 | 2438 | 3/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BEVERLY A. MCINTYRE DECEASED<br>ATTN: KATHLEEN M. BELL<br>EXECUTOR OF THE ESTATE OF BEVERLY A. MCINTYRE<br>8960 WILDWOOD DR<br>NORTH ROYALTON, OH 44133-1154 | 2449 | 3/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BHARWADA, UPEN J<br>6211 N 74TH PLACE<br>SCOTTSDALE, AZ 85250 | 2566 | 4/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BICKELMAN SR., JAMES R.<br>5 GLEN AVENUE<br>CASTLE HILLS<br>NEW CASTLE, DE 19720 | 2115 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BICKELMAN SR., JAMES R.<br>5 GLEN AVENUE<br>CASTLE HILLS<br>NEW CASTLE, DE 19720 | 2502 | 3/24/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| BICKELMAN SR., JAMES R.<br>5 GLEN AVENUE<br>CASTLE HILLS<br>NEW CASTLE, DE 19720 | 2504 | 3/24/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Bilbrey, Lanny R.<br>c/o Warren V. Norred<br>Norred Law, PLLC<br>200 E. Abram, Suite 300<br>Arlington, TX 76010 | 41 | 9/16/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| BIRCKBICHLER, JOHN W<br>712 PARKER RD<br>CHESAPEAKE, VA 23322-5832 | 729 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BIVENS, RAY D<br>906 N HIGHWAY 87<br>TULIA, TX 79088-1024 | 580 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BLAKE, KATRINA<br>6975 SO. PENROSE CT.<br>CENTENNIAL, CO 80122 | 461 | 12/2/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BLOCK, LAURI K<br>5403 MORNINGSIDE AVE<br>DALLAS, TX 75206-5839 | 2414 | 3/8/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BLOCK, LAURI K.<br>5403 MORNINGSIDE AVE<br>DALLAS, TX 75206 | 2407 | 3/8/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Blouin Sr, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 941 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Blouin Sr, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 2385 | 3/3/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| Blouin Sr, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 2393 | 3/3/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blouin Sr, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 2750 | 8/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Blouin Sr, Irvin W.<br>38488 Arrowhead Dr<br>Gonzales, LA 70731 | 2746 | 8/14/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| BLOUIN SR, IRVIN W.<br>38488 ARROWHEAD DRIVE<br>GONZALES, LA 70737 | 917 | 1/27/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BLOUIN SR, IRVIN W.<br>38488 ARROWHEAD DRIVE<br>GONZALES, LA 70737 | 2749 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Blouin, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 920 | 1/27/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Blouin, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 921 | 1/27/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Blouin, Irvin W<br>38488 Arrowhead Dr<br>Gonzales, LA 70737 | 922 | 1/27/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BLOUIN, IRVIN W.<br>38488 ARROWHEAD DR<br>GONZALES, LA 70737 | 2748 | 8/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| Blouin, Irvin W.<br>38488 Arrowhead Drive<br>Gonzales, LA 70737 | 804 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Blouin, Irvin W.<br>38488 Arrowhead Drive<br>Gonzales, LA 70737 | 2391 | 3/3/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| Blouin, Irvin W.<br>38488 Arrowhead Drive<br>Gonzales, LA 70737 | 2392 | 3/3/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Blouin, Irvin W.<br>38488 Arrowhead Drive<br>Gonzales, LA 70737 | 2394 | 3/3/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| BLUESTEIN, PAUL J<br>17 ROGER RD<br>EDISON, NJ 08817 | 538 | 1/20/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BLUESTEIN, PAUL J<br>17 ROGER RD<br>EDISON, NJ 08817 | 549 | 1/20/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BLUESTEIN, PAUL J<br>17 ROGER ROAD<br>EDISON, NJ 08817 | 539 | 1/20/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Bluestein, Paul J<br>17 Roger Road<br>Edison, NJ 08817-4506 | 548 | 1/20/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Bluestein, Paul J<br>17 Roger Road<br>Edison, NJ 08817-4506 | 1026 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Bluestein, Paul J<br>17 Roger Road<br>Edison, NJ 08817-4506 | 1033 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BLYTHE, ANNA M<br>PO BOX 761<br>WEIMAR, TX 78962 | 550 | 1/20/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| BLYTHE, RANDY D<br>PO BOX 761<br>WEIMAR, TX 78962 | 552 | 1/20/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| BOBE, CONNIE F<br>4707 NW 88TH TERRACE<br>KANSAS CITY, MO 64154 | 909 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bobe, Connie F.<br>4707 NW 88th Terrace<br>Kansas City, MO 64154 | 649 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bobe, Henry Dale<br>201 South Main Street<br>Sullivan, IN 47882-1838 | 589 | 1/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODEN, JAMES G<br>401 SECRETARIAT DR<br>AUSTIN, TX 78737-2636 | 1237 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BOGLE, ROBERT W<br>1736 LA CORONILLA DR<br>SANTA BARBARA, CA 93109-1618 | 1318 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BOLIN, DENISE A.<br>5305 BLODGETT AVE<br>DOWNERS GROVE, IL 60515 | 2615 | 4/10/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| BOLIN, DENISE A.<br>5305 BLODGETT AVE<br>DOWNERS GROVE, IL 60515 | 2618 | 4/10/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| BOLIN, DENISE A.<br>5305 BLODGETT AVE<br>DOWNERS GROVE, IL 60515 | 2619 | 4/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BOLIN, DENISE A.<br>5305 BLODGETT AVE<br>DOWNERS GROVE, IL 60515 | 2626 | 4/10/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| BOLIN, DENISE A.<br>5305 BLODGETT AVE<br>DOWNERS GROVE, IL 60515 | 2627 | 4/10/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BOLLOZOS, ABRAHAM P<br>6284 MISSION ST<br>DALY CITY, CA 94014 | 2222 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BOLLOZOS, ABRAHAM P<br>6284 MISSION ST<br>DALY CITY, CA 94014 | 2613 | 4/4/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BOLTON, GLEN D<br>3018 GRACE LN<br>HIGHLANDS, TX 77562-2127 | 1193 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BOOKER, EARNEST C<br>PO BOX 674<br>HARDIN, TX 77561 | 2037 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BORDAS, JULIO J<br>8471 SW 48TH ST<br>MIAMI, FL 33155-5416 | 1416 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Boruk, Robert Eric<br>2707 Volute Ct<br>Houston, TX 77038 | 2380 | 3/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BOUDREAUX, RANDY E<br>1848 CABANOSE ST 27<br>LUTCHER, LA 70071-5623 | 2316 | 2/17/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BOUDREAUX, RANDY E<br>1848 CABANOSE ST 27<br>LUTCHER, LA 70071-5623 | 2317 | 2/17/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BOUDREAUX, RANDY E<br>1848 CABANOSE ST 27<br>LUTCHER, LA 70071-5623 | 2318 | 2/17/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BOUDREAUX, RANDY E<br>1848 CABANOSE ST 27<br>LUTCHER, LA 70071-5623 | 2328 | 2/17/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BOUDREAUX, RANDY E<br>1848 CABANOSE ST 27<br>LUTCHER, LA 70071-5623 | 2333 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BOURGEOIS, LINDA V<br>32240 LONGVIEW ST<br>PAULINA, LA 70763 | 1875 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Bowden, Joan Weatherspoon<br>1018 Pondview Drive<br>Cedar Hill, TX 75104 | 2769 | 9/4/2018 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BOWDEN, JOSEPH A<br>PO BOX 1023<br>ROOSEVELT, UT 84066 | 1581 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BOWDEN, JOSEPH A<br>PO BOX 1023<br>ROOSEVELT, UT 84066 | 2654 | 5/15/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BOWDEN, JOSEPH A<br>PO BOX 1023<br>ROOSEVELT, UT 84066 | 2655 | 5/15/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Debbie H<br>6414 Hinsdale<br>Amarillo, TX 79109 | 656 | 1/24/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Bowen, Debbie L<br>6414 Hinsdale Dr<br>Amarillo, TX 79109 | 623 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BOWER, ROBERT L<br>3837 WATERFORD DR<br>ADDISON, TX 75001-7955 | 1852 | 2/10/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| BOWER, ROBERT L<br>3837 WATERFORD DR<br>ADDISON, TX 75001-7955 | 1866 | 2/10/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| BOWER, ROBERT L<br>3837 WATERFORD DR<br>ADDISON, TX 75001-7955 | 1867 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BOWER, ROBERT L<br>3837 WATERFORD DR<br>ADDISON, TX 75001-7955 | 1871 | 2/10/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BOWER, ROBERT L<br>3837 WATERFORD DR<br>ADDISON, TX 75001-7955 | 1872 | 2/10/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Bracero, Frank J<br>4801 Nan Lane<br>Salina, CA 95368 | 654 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bradford, Karen<br>834 Nora Lane<br>Desoto, TX 75115 | 460 | 12/2/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Bradford, Karen<br>834 Nora Lane<br>Desoto, TX 75115 | 2724 | 8/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| BRADFORD, KAREN N<br>834 NORA LANE<br>DESOTO, TX 75115 | 1709 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bradford, Karen N<br>834 Nora Lane<br>DeSoto, TX 75115 | 2552 | 4/1/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Bradford, Karen N<br>834 Nora Lane<br>DeSoto, TX 75115 | 2553 | 4/1/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BRADFORD, KAREN N<br>834 NORA LANE<br>DESOTO, TX 75115 | 2560 | 4/1/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Bradford, Karen N<br>834 Nora Lane<br>DeSoto, TX 75115 | 2723 | 8/8/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Brady, Richard F<br>1416 Bascomb Drive<br>Raleigh, NC 27614-9014 | 1605 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Brady, Timothy Scott<br>1009 Maley Rd<br>Cove, TX 77523 | 1485 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Brady, Timothy Scott<br>1009 Maley Rd<br>Cove, TX 77523 | 1498 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Brady, Timothy Scott<br>1009 Maley Rd<br>Cove, TX 77523 | 1504 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Brady, Timothy Scott<br>1009 Maley Rd<br>Cove, TX 77523 | 1511 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Brady, Timothy Scott<br>1009 Maley Rd<br>Cove, TX 77523 | 2234 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BRAGG, LARESHIA DIANE<br>1923 SHAWNEE TRL<br>DALHART, TX 79022-5211 | 2364 | 2/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 997 | 1/30/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 998 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 1001 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 1004 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 1064 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BRAMSTEDT, WILLIAM R<br>1166 EUREKA MILL RUN<br>THE VILLAGES, FL 32162 | 2398 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Branchick, Susan E.<br>7700 Snowberry Ct.<br>Mentor, OH 44060 | 1626 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Branchick, Susan E.<br>7700 Snowberry Ct.<br>Mentor, OH 44060 | 2293 | 2/15/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Braud, Lenette<br>8187 Kingview St<br>Saint James, LA 70086 | 2773 | 2/19/2019 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRAUD, LENETTE D<br>8187 KINGVIEW ST<br>SAINT JAMES, LA 70086-7529 | 2146 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRCAK, JOAN M<br>3758 OHIO ST<br>PERRY, OH 44081-9551 | 1984 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Brenner, Michael G<br>7811 Legend<br>Amarillo, TX 79121-1717 | 1730 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Brenner, Mike<br>4605 Ashville<br>Amarillo, TX 79119 | 2695 | 7/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| Brenner, Mike<br>4605 Ashville<br>Amarillo, TX 79119 | 2696 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| BREWER, ANNA R<br>417 W PALMER ST<br>MORRISVILLE, PA 19067-2177 | 1877 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Bricker, Doris A.<br>2732 Summertree Drive<br>Carrollton, TX 75006 | 13 | 8/6/2016 | Maxus Energy Corporation | $552,870.84 | | | | | $552,870.84 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 1544 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 1601 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 1630 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 1710 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 1711 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BRIGNAC, TERENCE M.<br>1891 THIRD ST.<br>LUTCHER, LA 70071 | 2625 | 4/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROCK, GARY L<br>1206 E 13TH ST<br>DEER PARK, TX 77536-2829 | 1336 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BROCK, GARY L<br>1206 E 13TH ST<br>DEER PARK, TX 77536-2829 | 1439 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, GARY L<br>1206 E 13TH ST<br>DEER PARK, TX 77536-2829 | 1442 | 2/3/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| BROCK, GARY L<br>1206 E 13TH ST<br>DEER PARK, TX 77536-2829 | 1443 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BROCK, GARY L<br>1206 E 13TH ST<br>DEER PARK, TX 77536-2829 | 1444 | 2/3/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BROCK, JOCELYN Y<br>314 W STERLING<br>BAYTOWN, TX 77520-4046 | 2371 | 2/28/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROCK, LEONARD<br>374 COUNTY ROAD 958<br>TISHOMINGO, MS 38873-9621 | 2410 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROOKS, THOMAS LEE<br>12907 CAMBRIDGE EAGLE DR<br>HOUSTON, TX 77044 | 2628 | 4/11/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROUILLARD, NANCY J<br>1121 N COUNTY ROAD 310<br>EARLY, TX 76802-3741 | 567 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BROUILLARD, NANCY J<br>1121 N COUNTY ROAD 310<br>EARLY, TX 76802-3741 | 578 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROUSSARD, MICHEAL D<br>224 JOGG RD<br>YOUNGSVILLE, LA 70592 | 1268 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Brown & Caldwell<br>c/o Greene Radovsky Maloney Share & Hennigh LLP<br>Attn: Edward Tredinnick, Esq.<br>Four Embarcadero Center, Suite 4000<br>San Francisco, CA 94111 | 196 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 722 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 726 | 1/24/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 765 | 1/24/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 769 | 1/24/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 771 | 1/24/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BROWN JR, WESLEY<br>858 JACKEYS CREEK LN SE<br>LELAND, NC 28451 | 1686 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROWN, CHARLES PATRICK<br>30 N BANTAM WOODS CIR<br>SPRING, TX 77382-2685 | 734 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BROWN, CHRISTINA M<br>3104 AVORY RIDGE LN<br>PEARLAND, TX 77581-5682 | 2326 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROWN, CHRISTINA M<br>3104 AVORY RIDGE LN<br>PEARLAND, TX 77581-5682 | 2453 | 3/13/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROWN, CLAUDE M<br>4906 MIDDLE RIDGE RD<br>PERRY, OH 44081-8700 | 2370 | 2/28/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BROWN, DENNIS L<br>1010 N COLUMBIA AVE<br>SHEFFIELD, AL 35660-7529 | 980 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROWN, JEAN D<br>17199 SUMMERFIELD RD S<br>PRAIRIEVILLE, LA 70769-6643 | 2081 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jean D.<br>427 CR 4151<br>Woodville, TX 75979 | 2479 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| BROWN, JEFFREY K<br>4023 10TH STREET NW<br>GIG HARBOR, WA 98335 | 1793 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BROWN, NORMAN<br>6614 WESTON ST APT 25<br>HOUSTON, TX 77021 | 2622 | 4/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Brown, Richard Joe<br>1105 Mills Ave<br>Dumas, TX 79029 | 929 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BROWN, STEVEN M.<br>3914 ASPEN MOUNTAIN TRL.<br>KINGWOOD, TX 77345-1346 | 1609 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BROWN, STEVEN M.<br>3914 ASPEN MOUNTAIN TRL.<br>KINGWOOD, TX 77345-1346 | 2269 | 2/14/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| BROWN, STEVEN M.<br>3914 ASPEN MOUNTAIN TRL.<br>KINGWOOD, TX 77345-1346 | 2271 | 2/14/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| BROWN, STEVEN M.<br>3914 ASPEN MOUNTAIN TRL.<br>KINGWOOD, TX 77345-1346 | 2275 | 2/14/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| BROWN, STEVEN M.<br>3914 ASPEN MOUNTAIN TRL.<br>KINGWOOD, TX 77345-1346 | 2276 | 2/14/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Browning, Patricia A<br>2222 N. St. Augustine Dr.<br>Apt. #2214<br>Dallas, TX 75227 | 205 | 10/27/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| BRUINGTON, BRENT ALAN<br>2013 BRENTWOOD DR<br>MIDLAND, TX 79707-5061 | 1405 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BRYSON, DONALD L<br>1450 AXMINSTER LANE<br>ESTES PARK, CO 80517-5605 | 1892 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| BRYSON, DONALD L<br>1450 AXMINSTER LANE<br>ESTES PARK, CO 80517-5605 | 1899 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BRYSON, DONALD L<br>1450 AXMINSTER LANE<br>ESTES PARK, CO 80517-5605 | 1901 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| BUCHMAN, RUSSELL<br>3767 OGDEN LANE<br>MUNDELEIN, IL 60060 | 701 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BUCKNER (DECEASED), JERRY W<br>3514 RAMSEY DR<br>PASADENA, TX 77503-2744 | 1690 | 2/7/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| BULLOUGH, ROGER D<br>203 VILLA HILL CT<br>DICKSON, TN 37055-2667 | 2043 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Burdick, Mamie L<br>2800 Henry CT<br>College Station, TX 77845 | 2624 | 4/10/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Burdick, Robert L<br>2800 Henry CT<br>College Station, TX 77845 | 2623 | 4/10/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Bureau of Land Management, Wyoming State Office<br>Phyllisina Leslie, Department of the Interior<br>1849 C Street, NW, MS 5358<br>Washington, DC 20240 | 477 | 12/15/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BURGMAN, CARL A<br>13S5 E 43RD CT<br>TULSA, OK 74105-4150 | 759 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BURGOS, JORGE E<br>183 E LANSDOWNE CIR<br>THE WOODLANDS, TX 77382-2726 | 2366 | 2/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, JOHN W<br>1615 N HEARTHSIDE DR<br>RICHMOND, TX 77406-1358 | 666 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Burkett, Donna Mogab<br>3915 Vista Rd<br>Pasadena, TX 77504 | 2708 | 8/4/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Burkett, Donna Mogab<br>3915 Vista Rd.<br>Pasadena, TX 77504 | 2457 | 3/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Burkett, Donna Mogab<br>3915 Vista Road<br>Pasadena, TX 77504 | 1631 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BURNS, JAMES R<br>3907 TRAILWOOD DR<br>BAYTOWN, TX 77521 | 2344 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BUSBIN, MARIE G<br>1861 GRADY HOPE ROAD<br>FORT MILL, SC 29715 | 2425 | 3/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Bushin, Marie G.<br>1861 Grady Hope Rd<br>Fort Mill, SC 29708 | 2437 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Busse, Johnny L.<br>340 County Road 427<br>Goldthwaite, TX 76844-3338 | 762 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Butler, Charles<br>8 Sullivan Rd.<br>Pensacola, FL 32507 | 2235 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Butler, Charles<br>8 Sullivan Rd.<br>Pensacola, FL 32507 | 2454 | 3/13/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Butler, Charles<br>8 Sullivan Rd.<br>Pensacola, FL 32507 | 2700 | 7/31/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| Butler, Charles<br>8 Sullivan Rd.<br>Pensacola, FL 32507 | 1270 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Butler, Charles<br>8 Sullivan Rd.<br>Pensacola, FL 32507 | 2419 | 3/9/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| BUTLER, CHARLES G.<br>8 SULLIVAN RD.<br>PENSACOLA, FL 32507 | 2699 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Butler, Deborah L<br>6822 22nd Ave North<br>#202<br>St. Petersburg, FL 33710 | 217 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BUTLER, DEBORAH L.<br>6190 62ND AVE. N. #3<br>PINELLAS PARK, FL 33781 | 2730 | 8/11/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| BUTLER, WILLIE L<br>3414 N ATLANTA AVE<br>TULSA, OK 74110-1537 | 1628 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| BUTTERFIELD, JACK D<br>719 CORAL DRIVE<br>CAPE CORAL, FL 33904 | 588 | 1/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| BYNUM, KARL J<br>101 E 12TH AVE<br>SPEARMAN, TX 79081-3813 | 1215 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Caesar Oil Pipeline Company, LLC<br>Alston & Bird LLP<br>Attn: Sage Sigler<br>1201 W. Peachtree Street<br>Atlanta, GA 30309 | 265 | 10/27/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CAIN, PATRICK W<br>PO BOX 669<br>RAWLINS, WY 82301-0669 | 2620 | 4/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Calabrese, Charles F.<br>709 Harborside Way<br>Kemah, TX 77565 | 812 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calabrese, Charles F.<br>709 Harborside Way<br>Kemah, TX 77565 | 813 | 1/26/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Calabrese, Charles F.<br>709 Harborside Way<br>Kemah, TX 77565 | 814 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Calabrese, Charles F.<br>709 Harborside Way<br>Kemah, TX 77565 | 815 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Calabrese, Charles F.<br>709 Harborside Way<br>Kemah, TX 77565 | 816 | 1/26/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Calcagno, Mary O<br>P.O. Box 989<br>307 Tania<br>Gramercy, LA 70052 | 1998 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CALVERT, WILLIAM S<br>7810 ELIZABETH RD<br>PASADENA, MD 21122-2310 | 1508 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Cambre, Ched<br>PO Box 961<br>Gramercy, LA 70052 | 1738 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Cambre, Ched M.<br>P.O. Box 961<br>Gramercy, LA 70052 | 2760 | 8/22/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Cameron, Kenneth<br>P.O. Box 428<br>Rowlett, TX 75030 | 464 | 12/5/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| CAMERON, KENNETH J<br>PO BOX 428<br>ROWLETT, TX 75030-0428 | 1712 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Campbell, Louie Patrick<br>204 S. 6th St.<br>Highlands, TX 77562 | 924 | 1/29/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Canada, Gregory E<br>4305 West 37th Ave<br>Amarillo, TX 79109-4317 | 433 | 11/11/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CANADA, GREGORY E.<br>4305 WEST 37TH AVE<br>AMARILLO, TX 79109-4317 | 434 | 11/11/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CANADA, GREGORY E.<br>4305 WEST 37TH AVE<br>AMARILLO, TX 79109-4317 | 2484 | 3/24/2017 | Maxus Energy Corporation | $0.00 | | | $0.00 | $0.00 | $0.00 |
| CANADA, GREGORY E.<br>4305 WEST 37TH AVE<br>AMARILLO, TX 79109-4317 | 2505 | 3/24/2017 | Maxus Energy Corporation | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Canadian Independent School District<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 54 | 9/23/2016 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| Canadian Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2542 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CANIDA, JERRY W<br>1401 HIGHWAY 26<br>SPRUCE PINE, AL 35585-3915 | 1424 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CANNON, DOUGLAS<br>670 COUNTY ROAD 3552<br>SULPHUR BLUFF, TX 75481-5101 | 1553 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CAREL, PENNY<br>169 ROCKY RIDGE RD<br>RED OAK, TX 75154-5034 | 1313 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CARLEGIS, NORMAN J<br>15611 PARK ESTATES LN<br>HOUSTON, TX 77062 | 1100 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Carlini, Robert T<br>1008 Dogwood Ct.<br>Colleyville, TX 76034 | 526 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, DENNIS L 284 DRESSAGE CT WEST CHESTER, PA 19382-2366 | 2516 | 3/28/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CARLSON, JON PO BOX 161166 BIG SKY, MT 59716-1166 | 865 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Carlton, Gerald G. & Susan M. Michell E. Shriro Singer & Levick, P.C. 16200 Addison Road Suite 140 Addison, TX 75001 | 177 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Carlton, Gerald G. and Susan M. Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Road, Suite 140 Addison, TX 75001 | 166 | 10/27/2016 | Maxus Energy Corporation | $1,882,972.73 | | | | | $1,882,972.73 |
| CARMICHAEL, WILLIE J 2804-B PLAZA COURT MARION, SC 29571 | 2244 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Carr, Cornelius 8548 Bella Dr Macedonia, OH 44056-1878 | 522 | 1/19/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Carr, Cornelius 8548 Bella Dr Macedonia, OH 44056-1878 | 546 | 1/19/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CARR, CORNELIUS 8548 BELLA DRIVE MACEDONIA, OH 44056-1878 | 542 | 1/19/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| CARR, CORNELIUS 8548 BELLA DRIVE MACEDONIA, OH 44056-1878 | 543 | 1/19/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Dr Macedonia, OH 44056-1878 | 2376 | 3/1/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Drive Macedonia, OH 44056-1878 | 545 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Drive Macedonia, OH 44056-1878 | 2375 | 3/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Drive Macedonia, OH 44056-1878 | 2377 | 3/1/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Drive Macedonia, OH 44056-1878 | 2378 | 3/1/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Carr, Cornelius Patrick 8548 Bella Drive Macedonia, OH 44056-1878 | 2379 | 3/1/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| CARROLL, JOSEPH L 9406 WOOLSEY CT HUMBLE, TX 77396-1941 | 2088 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CARTER JR, WILEY R 6919 PLANTATION DR BAYTOWN, TX 77523-8845 | 789 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Carter, Jimmy L. 4803 Aberdeen Pkwy Amarillo, TX 79119 | 40 | 9/14/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Carter, Jimmy L. 4803 Aberdeen Pkwy Amarillo, TX 79119 | 2460 | 3/16/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CASTILLO, BIOLANDA SIFUENT 5124 MCCARTY BLVD AMARILLO, TX 79110-3009 | 2132 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CASTRILLA, CHRIS A 174 MCKINLEY AVE CONNEAUT, OH 44030-2148 | 1238 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, ENRIQUE M<br>93 MILLTOWN RD<br>BRIDGEWATER, NJ 08807-2790 | 932 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CASTRO, ENRIQUE M<br>93 MILLTOWN RD<br>BRIDGEWATER, NJ 08807-2790 | 934 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CASTRO, ENRIQUE M<br>93 MILLTOWN RD<br>BRIDGEWATER, NJ 08807-2790 | 956 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Castro, Enrique M<br>93 Milltown Rd.<br>Bridgewater, NJ 08807 | 931 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| CATES, PEGGY T<br>4907 CYPRESS SPRING DR<br>MISSOURI CITY, TX 77459-3809 | 1111 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CAYTON, INGRID STORM<br>4442 SEAPINES DR SE<br>SOUTHPORT, NC 28461 | 2114 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CAYTON, INGRID STORM<br>4442 SEAPINES DR SE<br>SOUTHPORT, NC 28461 | 2439 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CEBALLOS, JOE<br>17014 ARGYLE RD<br>HOUSTON, TX 77049-1004 | 674 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Celanese Corporation<br>Morgan, Lewis & Bockius LLP<br>Attn: Julia Frost-Davies<br>One Federal Street<br>Boston, MA 02110 | 300 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Celanese Corporation<br>Morgan, Lewis & Bockius LLP<br>Attn: Julia Frost-Davies<br>One Federal Street<br>Boston, MA 02110 | 350 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Celanese Corporation<br>Morgan, Lewis & Bockius LLP<br>Attn: Julia Frost-Davies<br>One Federal Street<br>Boston, MA 02110 | 352 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Celanese Corporation<br>Morgan, Lewis & Bockius LLP<br>Attn: Julia Frost-Davies<br>One Federal Street<br>Boston, MA 02110 | 356 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| CHAMBERS, LINDA M<br>122 KOLAT LANE<br>RICES LANDING, PA 15357 | 1922 | 2/12/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Chaney, Thomas R<br>5215 Rose St Unit C<br>Houston, TX 77007-5392 | 504 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CHANNING, JOHN F<br>1006 REDFISH ST<br>BAYOU VISTA, TX 77563 | 2445 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CHAPPELL, DONNA<br>9488 CRANE ST.<br>LANTANA, TX 76226-6463 | 442 | 11/17/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CHARBA, DAVID<br>5489 CHARBA LN<br>FLATONIA, TX 78941-5309 | 2386 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CHARBULA, CAROL K.<br>11900 SUDBURY COVE<br>AUSTIN, TX 78748 | 2565 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CHARBULA, DON E.<br>11900 SUDBURY COVE<br>AUSTIN, TX 78748 | 2564 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Charsinsky, Kenneth<br>23 Malba Cresent<br>Dianella, WA 6059<br>Australia | 2534 | 3/29/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARSINSKY, KENNETH<br>3007 STANTON ST<br>HOUSTON, TX 77025-2630 | 2200 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Chavez, Jamie C.<br>18218 Quail Run Circle<br>Conroe, TX 77302-6495 | 1834 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CHAVIS, JOHN HUGH<br>1506 MARCO DR<br>PASADENA, MD 21122-4837 | 2348 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CHEEZUM, DAVID M<br>PO BOX 316<br>VERONA, VA 24482-0316 | 1357 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CHEEZUM, DAVID M<br>PO BOX 316<br>VERONA, VA 24482-0316 | 1385 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Cherry, James C<br>P O Box 293<br>115 Second St<br>Jefferson, PA 15344 | 216 | 10/30/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Cherry, Toni J<br>P O Box 293<br>115 Second St<br>Jefferson, PA 15344 | 215 | 10/30/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Chevron Environmental Management Company<br>Mark Pfeiffer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 19102 | 189 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Chevron Environmental Management Company<br>Mark Pfeiffer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 19102 | 273 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Chevron U.S.A. Inc.<br>Attn: Emily Pipkin Blackwell, Esq.<br>1400 Smith STreet, Room 03198<br>Houston, TX 77002 | 72 | 9/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CHINSKI, WALTER<br>121 GROVE MANSION WAY<br>BEAR, DE 19701 | 642 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CHINSKI, WALTER<br>121 GROVE MANSION WAY<br>BEAR, DE 19701 | 2428 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CHRISP, MARY A<br>1707 YOUNG STREET<br>HICKMAN, KY 42050-1945 | 1691 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Christal, Joel O<br>26910 Casper Cliff Ct<br>Katy, TX 77494 | 2470 | 3/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CIOCI, JOSEPH P<br>303 FOREST LAKE DR<br>SEABROOK, TX 77586 | 821 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Citibank, N.A.<br>Attention: Saulo Ferraz<br>388 Greenwich Street, 22nd Floor<br>New York, NY 10013 | 2555 | 3/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Citibank, N.A.<br>Attn: Saulo Ferraz<br>388 Greenwich Street, 22nd Floor<br>New York, NY 10013 | 283 | 10/28/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Citibank, N.A.<br>Attn: Saulo Ferraz<br>388 Greenwich Street, 22nd Floor<br>New York, NY 10013 | 2727 | 8/11/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Attn: Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 2 | 6/30/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| City of Newark<br>Guenther Waldow<br>Dept. of Law<br>920 Broad St., Rm. 316<br>Newark, NJ 07102 | 2579 | 4/3/2017 | Maxus Energy Corporation | $95,000.00 | | | | $0.00 | $95,000.00 |
| City of Newark<br>Guenther Waldow, Jr.<br>Dept. of Law<br>920 Broad St., Room 316<br>Newark, NJ 07102 | 2577 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| City of Newark<br>Guenther Waldow, Jr.<br>Dept. of Law<br>920 Broad St., Room 316<br>Newark, NJ 07102 | 2580 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| City of Newark<br>Guenther Waldow, Jr.<br>Dept. of Law<br>920 Broad St., Room 316<br>Newark, NJ 07102 | 2589 | 4/3/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| City of Newark<br>Guenther Waldow, Jr.<br>Dept. of Law<br>920 Broad St., Room 316<br>Newark, NJ 07102 | 2593 | 4/3/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Claim docketed in error | 81 | 10/13/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 379 | 10/31/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 479 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 621 | 1/23/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 622 | 1/23/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 624 | 1/23/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 644 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 646 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 648 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 743 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 747 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 750 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 794 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 969 | 1/30/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 969 | 1/23/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1014 | 1/23/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1076 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1077 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1078 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1079 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1080 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1087 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1088 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1090 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1091 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1093 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1094 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1095 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1096 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1097 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1098 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1099 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1102 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1103 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1104 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1105 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1106 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1107 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1109 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1110 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1112 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1113 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1114 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1115 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1116 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1117 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1123 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1143 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1156 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1157 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1161 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1163 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1182 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1185 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1188 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1190 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1199 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1200 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1211 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1213 | 12/21/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1232 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1241 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1248 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1249 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1250 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1251 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1254 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1259 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1260 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1284 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1291 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1296 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1300 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1301 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1302 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1303 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1475 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1478 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1479 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1500 | 2/6/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1636 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1715 | 2/7/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1798 | 2/8/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1919 | 2/11/2016 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1925 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1932 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1933 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1934 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1935 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1936 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1937 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1939 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1941 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1943 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1945 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1946 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1947 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1948 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1949 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1950 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1951 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1960 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1964 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1965 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1966 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1968 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1969 | 1/31/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1970 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1971 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 1973 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2008 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2009 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2010 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2012 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2015 | 2/13/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2217 | 2/14/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2411 | 3/8/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2412 | 3/8/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2415 | 3/8/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2549 | 3/30/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2610 | 4/5/2017 | Maxus Energy Corporation | | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 2611 | 4/5/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2720 | 8/8/2017 | Maxus Energy Corporation | | | | | | $0.00 |
| Claim docketed in error | 2774 | 5/27/2020 | Maxus Energy Corporation | | | | | | $0.00 |
| CLARK, AUDREY B 215 GORES ROW WILMINGTON, NC 28401-4837 | 1598 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Clark, Stephen L 307 S Rosemont Avenue Dallas, TX 75208-5814 | 1837 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY E 4 STONEGATE DR QUEENSBURY, NY 12804-7750 | 677 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CLARK, WILLIAM E 106 HELEN COURT 1 TUSCUMBIA, AL 35674-1757 | 721 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| Clean Harbors 42 Longwater Dr Cred Dept Norwell, MA 02061 | 15 | 8/10/2016 | Tierra Solutions, Inc. | $55,481.25 | | | | | $55,481.25 |
| Cleopatra Gas Gathering Pipeline Company, LLC Alston & Bird LLP Attn: Sage Sigler 1201 W. Peachtree Street Atlanta, GA 30309 | 262 | 10/27/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 291 | 10/28/2016 | Tierra Solutions, Inc. | $51,173.44 | $0.00 | | | | $51,173.44 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 292 | 10/28/2016 | Maxus International Energy Company | $51,173.44 | $0.00 | | | | $51,173.44 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 293 | 10/28/2016 | Maxus Energy Corporation | $51,173.44 | $0.00 | | | | $51,173.44 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2656 | 5/22/2017 | Tierra Solutions, Inc. | $51,173.44 | $0.00 | | | | $51,173.44 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2658 | 5/22/2017 | Maxus International Energy Company | $51,173.44 | $0.00 | | | | $51,173.44 |
| CLH Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2664 | 5/22/2017 | Maxus Energy Corporation | $51,173.44 | $0.00 | | | | $51,173.44 |
| Clifford, Judith Rock 2710 Park Hills Drive Katy, TX 77494 | 1957 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Cliffs Mining Company Christopher B. Wick, Esq. Hahn Loeser & Parks LLP 200 Public Square, Suite 2800 Cleveland, OH 44114-2544 | 359 | 10/31/2016 | Maxus Energy Corporation | $550,000.00 | | | | | $550,000.00 |
| COATES, MARY HELEN 830 BIG THICKET TRL. MESQUITE, TX 75149 | 2554 | 3/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COATES, MARY HELEN<br>830 BIG THICKET TRL.<br>MESQUITE, TX 75149 | 2556 | 3/31/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| COATES, MARY HELEN<br>830 BIG THICKET TRL.<br>MESQUITE, TX 75149 | 2558 | 3/31/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| COATES, MARY HELEN<br>830 BIG THICKET TRL.<br>MESQUITE, TX 75149 | 2559 | 3/31/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| COATES, MARY HELEN<br>830 BIG THICKET TRL.<br>MESQUITE, TX 75149 | 2562 | 3/31/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Coats & Clark, Inc.<br>Stephan Custer<br>3430 Toringdon Way<br>Suite 301<br>Charlotte, NC 28277 | 207 | 10/27/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Coats & Clark, Inc.<br>Stephan Custer<br>3430 Toringdon Way<br>Suite 301<br>Charlotte, NC 28277 | 152 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| COBLYN, HAROLD W<br>5832 CLEARWATER DR.<br>THE COLONY, TX 75056-3865 | 590 | 1/23/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| COCCO, DENNIS A.<br>2933 LAMPLIGHT LANE<br>WILLOUGHBY HILLS, OH 44094 | 2491 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COFFMAN, MICHAEL KEITH<br>20102 HALEY CREEK PL<br>BEND, OR 97702-9377 | 2252 | 2/15/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COGAR, JOHN DAVID<br>406 TANGLEWOOD CT<br>BOSSIER CITY, LA 71111-6141 | 856 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Cogdill, Ronnie K.<br>PO Box 50345<br>Amarillo, TX 79159-0345 | 782 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COKER, JO ELLEN<br>113 LAKEWOOD DR.<br>BAYTOWN, TX 77520 | 2259 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COKER, JO ELLEN<br>113 LAKEWOOD DR.<br>BAYTOWN, TX 77520 | 2496 | 3/21/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Cole, Cheryl Bryant<br>4523 Matagorda Lakes Dr<br>Humble, TX 77396 | 1376 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COLE, JAMES<br>793 MARLIN ST<br>HITCHCOCK, TX 77563-2611 | 1136 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 1799 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2092 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2101 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2105 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2110 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2567 | 4/3/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2575 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Cole, Leroy<br>401 Lester Rd<br>Harrodsburg, KY 40330 | 2583 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2586 | 4/3/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| COLE, LEROY<br>401 LESTER RD<br>HARRODSBURG, KY 40330 | 2602 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| COLEMAN, SHARON O<br>11055 REYN DR<br>GONZALES, LA 70737-7764 | 2238 | 2/14/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| COLEMAN, SHARON O<br>11055 REYN DR<br>GONZALES, LA 70737-7764 | 2280 | 2/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 1676 | 2/9/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 1682 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 1684 | 2/9/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 1801 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 1806 | 2/9/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 2279 | 2/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 2281 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 2287 | 2/14/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Coleman, Sharon O<br>11055 Reyn Drive<br>Gonzales, LA 70737-7764 | 2563 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Collier Sr., Ricky J<br>313 Regency Dr.<br>Deer Park, TX 77536 | 1614 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Collier Sr., Ricky J<br>313 Regency Dr.<br>Deer Park, TX 77536 | 2444 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COLLIER, JERRY A<br>PO BOX 46<br>SUNRAY, TX 79086-0046 | 1155 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Collins, Johnny Roy<br>5627 South Brook Dr.<br>Houston, TX 77033-3220 | 2389 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COLLINS, JOHNNY ROY<br>5627 SOUTHBROOK DR.<br>HOUSTON, TX 77033-3220 | 718 | 1/24/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| COLLINS, JOHNNY ROY<br>5627 SOUTHBROOK DR.<br>HOUSTON, TX 77033-3220 | 740 | 1/24/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| COLLINS, JOHNNY ROY<br>5627 SOUTHBROOK DR.<br>HOUSTON, TX 77033-3220 | 761 | 1/24/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Collins, Johnny Roy<br>5627 Southbrook Dr.<br>Houston, TX 77033-3220 | 773 | 1/24/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JOHNNY ROY<br>5627 SOUTHBROOK DR.<br>HOUSTON, TX 77033-3220 | 775 | 1/24/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Collums, Kary<br>Kary Pickett<br>PO Box 386<br>Etoile, TX 75944 | 429 | 11/7/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COMSTOCK, ROBERT N<br>PO BOX 239<br>BARBOURSVILLE, VA 22923-0239 | 910 | 1/26/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| COMSTOCK, ROBERT N<br>PO BOX 239<br>BARBOURSVILLE, VA 22923-0239 | 911 | 1/26/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| COMSTOCK, ROBERT N<br>PO BOX 239<br>BARBOURSVILLE, VA 22923-0239 | 912 | 1/26/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| COMSTOCK, ROBERT N<br>PO BOX 239<br>BARBOURSVILLE, VA 22923-0239 | 913 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COMSTOCK, ROBERT N<br>PO BOX 239<br>BARBOURSVILLE, VA 22923-0239 | 927 | 1/26/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| CONNALLY, OLETA DARLENE<br>2508 CASHION PL<br>OKLAHOMA CITY, OK 73112-7610 | 2561 | 3/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CONNERS, KEVIN MICHAEL<br>1400 CAROLINA PLACE<br>DOWNINGTOWN, PA 19335 | 2126 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CONNERS, KEVIN MICHAEL<br>1400 CAROLINA PLACE<br>DOWNINGTOWN, PA 19335 | 2137 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CONNERS, KEVIN MICHAEL<br>1400 CAROLINA PLACE<br>DOWNINGTOWN, PA 19335 | 2142 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CONNERS, KEVIN MICHAEL<br>1400 CAROLINA PLACE<br>DOWNINGTOWN, PA 19335 | 2145 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Conners, Kevin Michael<br>1400 Carolina Place<br>Downingtown, PA 19335 | 2202 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Conopco, Inc.<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 278 | 10/28/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Conopco, Inc.<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 279 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Conopco, Inc.<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 2668 | 6/29/2017 | Tierra Solutions, Inc. | $2,044,866.10 | | $0.00 | | | $2,044,866.10 |
| Conopco, Inc.<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 2669 | 6/29/2017 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| CONSTANCE T TOMPKINS, WIDOW OF LEE R. TOMPKINS, DECEASED<br>P O BOX 735<br>SHEFFIELD, AL 35660-0735 | 1426 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CONTENZA, MICHAEL D<br>8693 WOODHAWK LANE<br>KIRTLAND, OH 44094 | 2047 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTENZA, MICHAEL D<br>8693 WOODHAWK LANE<br>KIRTLAND, OH 44094 | 2528 | 3/28/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COOK, ANTHONY B<br>10 TILDEN COURT<br>SIMPSONVILLE, SC 29680-6740 | 2529 | 3/28/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COOK, JOHN  B<br>19 TOWNSHIP ROAD 1312 437<br>CROWN CITY, OH 45623-8822 | 733 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COOK, OSCAR BRYSON<br>13607 LAKEHILLS VIEW CIR<br>CYPRESS, TX 77429-6003 | 798 | 1/25/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| COOK, OSCAR BRYSON<br>13607 LAKEHILLS VIEW CIR<br>CYPRESS, TX 77429-6003 | 801 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COOK, OSCAR BRYSON<br>13607 LAKEHILLS VIEW CIR<br>CYPRESS, TX 77429-6003 | 2432 | 3/9/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Cooper Industries, LLC<br>c/o Baker & Hostetler LLP<br>Attn: Sonja A. Inglin<br>11601 Wilshire Boulevard, Suite 1400<br>Los Angeles, CA 90025 | 387 | 10/31/2016 | Maxus International Energy Company | $0.00 | | $0.00 | | | $0.00 |
| Cooper Industries, LLC<br>Sonja A. Inglin<br>Baker & Hostetler LLP<br>11601 Wilshire Boulevard, Suite 1400<br>Los Angeles, CA 90025 | 355 | 10/31/2016 | Maxus International Energy Company | $0.00 | | $0.00 | | | $0.00 |
| Cooper Industries, LLC<br>Sonja A. Inglin, Esq.<br>Baker & Hostetler LLP<br>11601 Wilshire Boulevard, Suite 1400<br>Los Angeles, CA 90025 | 258 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Cooper Industries, LLC<br>Sonja A. Inglin, Esq.<br>Baker & Hostetler LLP<br>11601 Wilshire Boulevard, Suite 1400<br>Los Angeles, CA 90025 | 342 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Cooper, Michael Wayne<br>12703 River Run West<br>Baytown , TX 77523-8554 | 778 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COOPER, MICHAEL WAYNE<br>12703 RIVER RUN WEST<br>BAYTOWN, TX 77523-8554 | 809 | 1/25/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| COOPER, MICHAEL WAYNE<br>12703 W RIVER RUN DR<br>BAYTOWN, TX 77523-8554 | 817 | 1/25/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| COOPER, MICHAEL WAYNE<br>12703 W RIVER RUN DR<br>BAYTOWN, TX 77523-8554 | 824 | 1/25/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| COOPER, MICHAEL WAYNE<br>12703 W RIVER RUN DR<br>BAYTOWN, TX 77523-8554 | 835 | 1/25/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| COOPER, MICHAEL WAYNE<br>12703 W RIVER RUN DR<br>BAYTOWN, TX 77523-8554 | 1764 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CORLEE, JANE<br>2627 VIOLET ST<br>PASADENA, TX 77503 | 2131 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CORLEE, JANE<br>2627 VIOLET ST<br>PASADENA, TX 77503 | 2474 | 3/21/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CORMIER, CLIFTON I<br>3905 WAYNE ST<br>HOUSTON, TX 77026 | 1856 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CORMIER, CLIFTON I<br>3905 WAYNE ST<br>HOUSTON, TX 77026 | 1869 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMIER, CLIFTON I<br>3905 WAYNE ST<br>HOUSTON, TX 77026 | 1870 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CORMIER, CLIFTON I<br>3905 WAYNE ST<br>HOUSTON, TX 77026 | 1876 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| CORMIER, CLIFTON I<br>3905 WAYNE ST<br>HOUSTON, TX 77026 | 1888 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| CORODEMUS & CORODEMUS LLC<br>120 WOOD AVE SO STE 500<br>ISELIN, NJ 08830 | 2400 | 3/6/2017 | Maxus Energy Corporation | $17,281.25 | | | | $0.00 | $17,281.25 |
| CORSBIE, DAVID C<br>444 BRADEN LANE<br>TUSCUMBIA, AL 35674 | 1118 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COSGROVE, LLOYD<br>1502 ROARING SPRINGS LN<br>SEABROOK, TX 77586-4158 | 2494 | 3/21/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COSGROVE, LLOYD<br>1502 ROARING SPRINGS LN<br>SEABROOK, TX 77586-4158 | 2495 | 3/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COSTANGO, JEFFREY SCOTT<br>PO BOX 161<br>ST. GEORGES, DE 19733 | 1050 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| COSTANGO, JEFFREY SCOTT<br>PO BOX 161<br>ST. GEORGES, DE 19733 | 2515 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COTHERN, WILLIAM H<br>1532 FOXRIDGE RD<br>ROCK HILL, SC 29732-9527 | 1173 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2576 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2578 | 4/3/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2585 | 4/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2590 | 4/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2592 | 4/3/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2594 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2595 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2600 | 4/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| COUNTRYMAN, RICHARD A<br>761 PARKSIDE TRL NW<br>MARIETTA, GA 30064-4714 | 2601 | 4/3/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Countryman, Richard A.<br>761 Parkside Trail NW<br>Marietta, GA 30064 | 2598 | 4/3/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| Covanta Essex Company<br>Gary P. Gengel, Esq.<br>Latham & Watkins, LLP<br>885 Third Avenue<br>New York, NY 10022-4834 | 368 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covanta Essex Company<br>Gary P. Gengel, Esq.<br>Latham & Watkins, LLP<br>885 Third Avenue<br>New York, NY 10022-4834 | 378 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| COVERNALE, FRANK J<br>2708 NORMAN ST<br>PASADENA, TX 77506-3132 | 748 | 1/25/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| COVERNALE, FRANK J<br>2708 NORMAN ST<br>PASADENA, TX 77506-3132 | 746 | 1/25/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| COVERNALE, FRANK J<br>2708 NORMAN ST<br>PASADENA, TX 77506-3132 | 751 | 1/25/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| COVERNALE, FRANK J<br>2708 NORMAN ST<br>PASADENA, TX 77506-3132 | 793 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COVERNALE, FRANK J<br>2708 NORMAN ST<br>PASADENA, TX 77506-3132 | 795 | 1/25/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| COVIL, JERRY D.<br>305 ELK SUMMIT DR.<br>TODD, NC 28684-9621 | 1235 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| COX, PATRICK W<br>30281 MARBELLA VISTA<br>SAN JUAN CAPISTRANO, CA 92675 | 2373 | 2/27/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| COX, PATRICK W<br>30281 MARBELLA VISTA<br>SAN JUAN CAPISTRANO, CA 92675 | 2427 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Cox, Patrick W.<br>30281 Marbella Vista<br>San Juan Capistrano, CA 92675 | 2402 | 3/7/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Cozen O'Connor<br>A. Martin M. Wickliff<br>1221 McKinney, Suite 2900<br>Houston, TX 77010 | 115 | 10/21/2016 | Maxus Energy Corporation | $5,115.00 | | | | | $5,115.00 |
| CRAIG, ALAN AARON<br>307 LIGHTHOUSE POINT CIR<br>YOUNGSVILLE, LA 70592-5693 | 1070 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 828 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 844 | 1/26/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 857 | 1/26/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 858 | 1/26/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 859 | 1/26/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| CRANDALL, MICHAEL M.<br>1214 VELMA ST.<br>DEER PARK, TX 77536 | 2503 | 3/24/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CRAWFORD, GARY LEON<br>10014 STONEMONT RD<br>LA PORTE, TX 77571-4057 | 1653 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| CRAWFORD, GARY LEON<br>10014 STONEMONT RD<br>LA PORTE, TX 77571-4057 | 1667 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CRAWFORD, GARY LEON<br>10014 STONEMONT RD<br>LA PORTE, TX 77571-4057 | 1722 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| CRAWFORD, GARY LEON<br>10014 STONEMONT RD<br>LA PORTE, TX 77571-4057 | 1789 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, GARY LEON<br>10014 STONEMONT RD<br>LA PORTE, TX 77571-4057 | 1790 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Crenshaw, Michael J<br>6 Creek Lane<br>Newark, DE 19702 | 822 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Crenshaw, Michael J<br>6 Creek Lane<br>Newark, DE 19702 | 826 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Crenshaw, Michael J<br>6 Creek Lane<br>Newark, DE 19702 | 849 | 1/26/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Crenshaw, Michael J<br>6 Creek Lane<br>Newark, DE 19702 | 851 | 1/26/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Crenshaw, Michael J<br>6 Creek Lane<br>Newark, DE 19702 | 853 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CRIBBS, THOMAS R<br>777 LEGENDS VIEW DR<br>EUREKA, MO 63025-2091 | 1257 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CRIBBS, THOMAS R<br>777 LEGENDS VIEW DR<br>EUREKA, MO 63025-2091 | 1737 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| CRIBBS, THOMAS R<br>777 LEGENDS VIEW DR<br>EUREKA, MO 63025-2091 | 1742 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Cribbs, Thomas Ralph<br>777 Legends View Dr.<br>Eureka, MO 63025 | 1741 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Cribbs, Thomas Ralph<br>Tom Cribbs<br>777 Legends View Dr.<br>Eureka, MO 63025 | 1740 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| CRISPI, JOSELINA<br>14003 WADEBRIDGE WAY<br>HOUSTON, TX 77015 | 2616 | 4/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Croda Inc.<br>Christina Manuelli, Corporate Secretary<br>300-A Columbus Circle<br>Edison, NJ 08837-3907 | 193 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Croda Inc.<br>Christina Manuelli, Corporate Secretary<br>300-A Columbus Circle<br>Edison, NJ 08837-3907 | 198 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| CROMBIE, ANN C.<br>PO BOX 350<br>ADELPHIA, NJ 07710-0350 | 2367 | 2/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CROMBIE, ANN C.<br>PO BOX 350<br>ADELPHIA, NJ 07710-0350 | 2409 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CROYLE, WILLIAM E<br>544 GRAND RIDGE DR.<br>HOWARD, OH 43028 | 2090 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CULVER, SUSAN C<br>7929 CHURCHILL WAY APT 2214<br>DALLAS, TX 75251-2094 | 2225 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CULVER, SUSAN C<br>7929 CHURCHILL WAY APT 2214<br>DALLAS, TX 75251-2094 | 2226 | 2/14/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CULVER, SUSAN C<br>7929 CHURCHILL WAY APT 2214<br>DALLAS, TX 75251-2094 | 2247 | 2/14/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| CULVER, SUSAN C<br>7929 CHURCHILL WAY APT 2214<br>DALLAS, TX 75251-2094 | 2250 | 2/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| CULVER, SUSAN C<br>7929 CHURCHILL WAY APT 2214<br>DALLAS, TX 75251-2094 | 2272 | 2/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Martis W. (Wayne) 1205 E Sandy Lake Rd. # 229 Coppell, TX 75019 | 73 | 9/29/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Cunningham Darlow LLP 919 Milam, Suite 575 Houston, TX 77002 | 42 | 9/15/2016 | Maxus Energy Corporation | $6,650.00 | | | | | $6,650.00 |
| Curtis, Jeanne B PO Box 542 Canadian, TX 79014 | 2511 | 3/28/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 1654 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 1664 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 1666 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 1668 | 2/8/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 1782 | 2/8/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 2506 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| CURTIS, JEANNE B PO BOX 542 CANADIAN, TX 79014 | 2507 | 3/28/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Curtis, Jeanne B PO Box 542 Canadian, TX 79014 | 2510 | 3/27/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Curtis, Jeanne B PO Box 542 Canadian, TX 79014 | 2512 | 3/28/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| CUTLER, KEVIN H 2309 E REATA DR DEER PARK, TX 77536-4961 | 1510 | 2/6/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| CUTLER, KEVIN H 2309 E REATA DR DEER PARK, TX 77536-4961 | 1512 | 2/6/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| CUTLER, KEVIN H 2309 E REATA DR DEER PARK, TX 77536-4961 | 1523 | 2/6/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| CUTLER, KEVIN H 2309 E REATA DR DEER PARK, TX 77536-4961 | 1612 | 2/6/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| CUTLER, KEVIN H 2309 E REATA DR DEER PARK, TX 77536-4961 | 1619 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| CUTNO, PAUL 18 CANE DR LA PLACE, LA 70068 | 2551 | 3/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Darling Ingredients Inc. James F. Sterling Darling International Inc. 251 O'Connor Ridge Boulevard, Suite 300 Irving, TX 75038 | 146 | 10/27/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Darling Ingredients Inc. James F. Sterling Darling International Inc. 251 O'Connor Ridge Boulevard, Suite 300 Irving, TX 75038 | 149 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling Ingredients Inc. John F. Sterling Darling International Inc. 251 O'Connor Ridge Boulevard, Suite 300 Irving, TX 75038 | 143 | 10/27/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Darling Ingredients Inc. John F. Sterling Darling International Inc. 251 O'Connor Ridge Boulevard, Suite 300 Irving, TX 75038 | 144 | 10/27/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Darling Ingredients Inc. John F. Sterling Darling International Inc. 251 O'Connor Ridge Boulevard, Suite 300 Irving, TX 75038 | 158 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Daugherty, Mahlon H 139 Selway Ct Lewiston, ID 83501 | 312 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| David, Frederick D 8738 Berndale St. Houston, TX 77029 | 1423 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DAVIS, CHANA 32760 LEDGE HILL DR SOLON, OH 44139-1915 | 1456 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DAVIS, DEBORAH PO BOX 996 CANYON, TX 79015 | 965 | 1/30/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| DAVIS, DEBORAH PO BOX 996 CANYON, TX 79015-0996 | 960 | 1/30/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| DAVIS, DEBORAH PO BOX 996 CANYON, TX 79015-0996 | 961 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DAVIS, DEBORAH PO BOX 996 CANYON, TX 79015-0996 | 962 | 1/30/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| DAVIS, DEBORAH PO BOX 996 CANYON, TX 79015-0996 | 1055 | 1/30/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| DAVIS, FRANKLIN 3219 BRYN MAWR DR DALLAS, TX 75225-7646 | 439 | 11/15/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DAVIS, JOHN C 5992 N ARDEN DR. MENTOR, OH 44060 | 1607 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DAVIS, MARILYN S 8601 ICE HOUSE DR APT 10105 N RICHLAND HILLS, TX 76180-5449 | 776 | 1/24/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MARILYN S 8601 ICE HOUSE DR APT 10105 N RICHLAND HILLS, TX 76180-5449 | 786 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DAVIS, MARILYN S 8601 ICE HOUSE DR APT 10105 N RICHLAND HILLS, TX 76180-5449 | 788 | 1/24/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| DAVIS, MARILYN S 8601 ICE HOUSE DR APT 10105 N RICHLAND HILLS, TX 76180-5449 | 790 | 1/24/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Davis, Marilyn S 8601 Ice House Dr Apt 10105 North Richland Hills, TX 76180-5449 | 787 | 1/24/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Davis, Marilyn S. 8601 Ice House Dr. Apt. 10105 N. Richland Hills, TX 76180 | 2486 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DAVIS, MARTIN E 123 PRIVATE ROAD 3596 PARADISE, TX 76073-4702 | 1165 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Mary F<br>3618 Green St<br>Harrisburg, PA 17110 | 298 | 10/31/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| DAVISON, ELMIRA B<br>2322 E 88TH ST<br>CLEVELAND, OH 44106-3438 | 2156 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| De Liege, Maureen<br>617 Rollins Road Apt 1<br>Burlingame, CA 94010-2784 | 35 | 9/12/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| De Liege, Maureen<br>617 Rollins Road Apt 1<br>Burlingame, CA 94010-2784 | 2404 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Decker, Gary<br>PO Box 22<br>Grannis, AR 71944 | 2471 | 3/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DEEB, CHARLES G<br>8779 PINEWOOD CT<br>MENTOR, OH 44060-2248 | 2349 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Degli, Patricia A<br>7143 N. Galahad Place<br>Painesville, OH 44077-9538 | 1477 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DELVENTO, VITO R<br>122 VISTA DR<br>EASTON, CT 06612-1132 | 2524 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DEMBNY, NANCY L<br>3209 ABINGDON DRIVE<br>RICHARDSON, TX 75082 | 502 | 1/17/2017 | Maxus Energy Corporation | | | | $0.00 | | $0.00 |
| DEMEL, DENNIS J<br>3642 VACEK LOOP<br>PO BOX 532<br>SCHULENBURG, TX 78956 | 799 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Denson, William R.<br>1821 Meadow Creek Dr.<br>Pearland, TX 77581 | 2403 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Department of the Interior/Office of Natural Resources Revenue<br>PO Box 25165 MS 64200B<br>Denver, CO 80225 | 472 | 12/15/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. BOX 7346<br>Philadelphia, PA 19101-7346 | 10 | 7/18/2016 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. BOX 7346<br>Philadelphia, PA 19101-7346 | 11 | 8/5/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 14 | 8/5/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 2430 | 3/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DERBONNE, MARY B<br>4203 FM 1960<br>DAYTON, TX 77535-5903 | 2273 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DEVALL, JUNIOR P<br>1525 N PRESTON HWY<br>KINGWOOD, WV 26537-7675 | 2099 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DEVENISH, BRIAN<br>29588 N 129TH DR<br>PEORIA, AZ 85383-5262 | 2053 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DICARLO, MARIA F.<br>289 COVENTRY DR<br>PAINESVILLE, OH 44077 | 669 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DICARLO, MARIA F.<br>289 COVENTRY DR<br>PAINESVILLE, OH 44077 | 2521 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DICICCO, ANNA M<br>8 W PICKWICK RD<br>ARLINGTON HTS, IL 60005-3753 | 625 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICICCO, ANNA M<br>8 W PICKWICK RD<br>ARLINGTON HTS, IL 60005-3753 | 628 | 1/23/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| DICICCO, ANNA M<br>8 W PICKWICK RD<br>ARLINGTON HTS, IL 60005-3753 | 633 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| DICICCO, ANNA M<br>8 W PICKWICK RD<br>ARLINGTON HTS, IL 60005-3753 | 634 | 1/23/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| DICICCO, ANNA M<br>8 W PICKWICK RD<br>ARLINGTON HTS, IL 60005-3753 | 635 | 1/23/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| DICKENS, LINDA<br>546 ORCHARD AVE<br>ELKVIEW, WV 25071-7676 | 2042 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DIEDRICH, JEFFERY D<br>15082 ALSTONE DR<br>FRISCO, TX 75035 | 2246 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DIEDRICH-BECK, NANCY<br>1600 N OAKWOOD RD<br>OSHKOSH, WI 54904 | 2473 | 3/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DIEDRICH-BECK, NANCY<br>1600 N OAKWOOD RD<br>OSHKOSH, WI 54904 | 2475 | 3/23/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| DIEDRICH-BECK, NANCY<br>1600 N OAKWOOD RD<br>OSHKOSH, WI 54904 | 2477 | 3/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| DIEDRICH-BECK, NANCY<br>1600 N OAKWOOD RD<br>OSHKOSH, WI 54904 | 2481 | 3/23/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| DIEDRICH-BECK, NANCY<br>1600 N OAKWOOD RD<br>OSHKOSH, WI 54904 | 2482 | 3/23/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| DIETZ, BRADLEY<br>136 EAST 64TH STREET, APT 8C<br>NEW YORK, NY 10065 | 186 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DII Industries, LLC<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 202 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| DII Industries, LLC<br>Joshua B. Frank<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400 | 201 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| DILLOW, EDWARD<br>721 FRESA<br>PASADENA, TX 77502 | 2274 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DILLOW, EDWARD<br>721 FRESA<br>PASADENA, TX 77502 | 2523 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DiLorenzo Properties Company on behalf of itself and the<br>Goldman/Goldman/DiLorenzo Properties Partne<br>Steven Schwartz<br>401 E. 74th Street, Apt. 6F<br>New York, NY 10021-3919 | 322 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| DiLorenzo Properties Company on behalf of itself and the<br>Goldman/Goldman/DiLorenzo Properties Partne<br>Steven Schwartz<br>401 E. 74th Street, Apt. 6F<br>New York, NY 10021-3919 | 351 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| DIMAIO, JOYCE A.<br>308 DEVON RD<br>FAIRLESS HILLS, PA 19030 | 575 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DIMAIO, JOYCE A.<br>308 DEVON RD<br>FAIRLESS HILLS, PA 19030 | 2388 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Daniel K<br>6451 Ridglea Crest Drive<br>Fort Worth, TX 76116 | 2215 | 2/14/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| DIXON, DANIEL K<br>6451 RIDGLEA CREST DRIVE<br>FORT WORTH, TX 76116 | 2231 | 2/14/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| DIXON, DANIEL K<br>6451 RIDGLEA CREST DRIVE<br>FORT WORTH, TX 76116 | 2237 | 2/14/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| DIXON, DANIEL K<br>6451 RIDGLEA CREST DRIVE<br>FORT WORTH, TX 76116 | 2243 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Dixon, Daniel K<br>6451 Ridglea Crest Drive<br>Fort Worth, TX 76116 | 2268 | 2/14/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| DLA Piper France LLP<br>27 Rue Laffitte<br>Paris 75009<br>France | 2763 | 8/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DLA PIPER LLP<br>Vonnick Le Guillou<br>27 Rue Laffitte<br>Paris 75009<br>France | 118 | 10/25/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DOLIER, KATHLEEN R<br>310 HUME LN<br>BAKERSFIELD, CA 93309-2427 | 1603 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DOLIER, KATHLEEN R<br>310 HUME LN<br>BAKERSFIELD, CA 93309-2427 | 2452 | 3/13/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DOMITROVICH, THEODORE R<br>4312 JENNING CT<br>PLANO, TX 75093-5500 | 1632 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Donnelly, JR, Charles E<br>5848 Shady Oaks DR<br>Frisco, TX 75034-7225 | 1516 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DONNELLY, VICKI V<br>5848 SHADY OAKS DR<br>FRISCO, TX 75034-7225 | 1387 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DORSETT, TERRY E<br>11205 HOSFORD RD.<br>CHARDON, OH 44024 | 2588 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 1751 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 1752 | 2/9/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 1774 | 2/9/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 1775 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 1827 | 2/9/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| DOSSETT JR., SONNY<br>6185 WILMER RD.<br>WILMER, AL 36587 | 2596 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DOUGHERTY, MICHAEL O<br>9930 TANBARK TRL<br>MENTOR, OH 44060-7244 | 1092 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DREIBELBIS, KENT D<br>PO BOX 603<br>ALLENWOOD, NJ 08720-0603 | 779 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duane Marine Site Trust Fund c/o Norman W. Bernstein, Esq. N.W. Bernstein & Associates, LLC 800 Westchester Ave., Suite N319 Rye Brook, NY 10573 | 2605 | 4/3/2017 | Maxus Energy Corporation | $12,300.00 | | | | $0.00 | $12,300.00 |
| DUANE, CAROL A 7950 GARFIELD RD MENTOR, OH 44060-5956 | 2221 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DUANE, WARREN C 7950 GARFIELD RD MENTOR, OH 44060-5956 | 2270 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DUDLEY, ROBERT L 19125 FOREST RD 219 RICHARDS, TX 77873 | 1366 | 2/6/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| DUDLEY, ROBERT L 19125 FOREST RD 219 RICHARDS, TX 77873 | 1370 | 2/6/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| DUDLEY, ROBERT L 19125 FOREST RD 219 RICHARDS, TX 77873 | 1400 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DUDLEY, ROBERT L 19125 FOREST RD 219 RICHARDS, TX 77873 | 1517 | 2/6/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| DUDLEY, ROBERT L 19125 FOREST RD 219 RICHARDS, TX 77873 | 1520 | 2/6/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| DUHE, BARRY J 2479 ADMIRALS LANDING PAULINA, LA 70763 | 2448 | 3/13/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Duhe, Paul 2176 Pebble Beach Dr Laplace , LA 70068 | 2485 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DUKE, JACK W. 4806 CREPE MYRTLE LN. PASADENA, TX 77505 | 2197 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DUKE, JACK W. 4806 CREPE MYRTLE LN. PASADENA, TX 77505 | 2465 | 3/16/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| DULLYE, BRYAN C 325 TENISON TRL ROANOKE, TX 76262-1140 | 735 | 1/24/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| DULLYE, BRYAN C 325 TENISON TRL ROANOKE, TX 76262-1140 | 742 | 1/24/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| DULLYE, BRYAN C 325 TENISON TRL ROANOKE, TX 76262-1140 | 754 | 1/24/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| DULLYE, BRYAN C 325 TENISON TRL ROANOKE, TX 76262-1140 | 774 | 1/24/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| DULLYE, BRYAN C 325 TENISON TRL ROANOKE, TX 76262-1140 | 784 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| DUMAN, DYANA L 7312 GENTLE VALLEY ST LAS VEGAS, NV 89149-1616 | 2278 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Dunlap, Perry E c/o Mark Dunlap, Independent Executor of the Estate of Perry Dunlap, Deceased 7707 Tripp Amarillo, TX 79121 | 432 | 11/9/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| DURKAN, RAYMOND 2310 MILLVALE DRIVE KINGWOOD, TX 77345 | 1537 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| DURKAN, RAYMOND 2310 MILLVALE DRIVE KINGWOOD, TX 77345 | 2697 | 7/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durley, Henry James<br>7023 Richwood<br>Houston, TX 77087 | 1681 | 2/8/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DURR, BESSIE<br>2094 FAIRWAY CIR<br>HUDSON, OH 44236 | 2557 | 3/31/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Dye, Louis J<br>6555 Creekside Trail<br>Solon, OH 44139 | 53 | 9/26/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Dye, Sonja<br>6555 Creekside Trail<br>Solon, OH 44139 | 44 | 9/26/2016 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DYKES, JAMES DAVID<br>11611 N LEE HUGHES RD<br>HAMMOND, LA 70401-4811 | 486 | 1/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Dykes, Thomas<br>6653 MS Hwy 568<br>Osyka, MS 39657 | 482 | 12/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EADY, MAX R<br>312 W COURTLAND AVE<br>MUSCLE SHOALS, AL 35661-2816 | 1509 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EAGLIN, JAMES<br>17007 HIDDEN TREASURE CIR<br>FRIENDSWOOD, TX 77546-3461 | 2384 | 3/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Eaglin, James<br>17007 Hidden Treasure Circle<br>Friendswood, TX 77546 | 2383 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| East Greenfield Investors LLC<br>Jeffrey K. Paulsen<br>FactorLaw<br>105 W. Madison<br>Suite 1500<br>Chicago, IL 60602 | 285 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EBRIGHT, FRANK W<br>96 ROLLING GREEN LANE<br>ELKTON, MD 21921 | 2093 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ECKL, DAVID L<br>2081 COUNTY RD. 30<br>FLORENCE, AL 35634 | 1229 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ECKL, DAVID L<br>2081 COUNTY RD. 30<br>FLORENCE, AL 35634 | 2464 | 3/15/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| EDDY, RONALD DEWAYNE<br>1933 GIBSON RD<br>WAXAHACHIE, TX 75165-7420 | 1401 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EDDY, RONALD DEWAYNE<br>1933 GIBSON RD<br>WAXAHACHIE, TX 75165-7420 | 2487 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Edge, Grover Devone<br>6232 Rock Creek Rd NE<br>Leland, NC 28451 | 506 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EDWARDS, FRANCES B<br>8218 GOODNIGHT TRL<br>AMARILLO, TX 79110-4726 | 1101 | 1/31/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| El Paso Remediation Company<br>Saul Ewing LLP<br>Attn: Robyn F. Pollack, Esq.<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102-2186 | 388 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| El Paso Remediation Company<br>Saul Ewing LLP<br>Attn: Robyn F. Pollack, Esq.<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102-2186 | 400 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| ELLIS, LINDA E<br>6301 BERMUDA DUNES DR<br>PLANO, TX 75093-6167 | 999 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, LINDA E<br>6301 BERMUDA DUNES DR<br>PLANO, TX 75093-6167 | 1000 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ELLIS, LINDA E<br>6301 BERMUDA DUNES DR<br>PLANO, TX 75093-6167 | 1006 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ELLIS, LINDA E<br>6301 BERMUDA DUNES DR<br>PLANO, TX 75093-6167 | 1017 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ELLIS, LINDA E<br>6301 BERMUDA DUNES DR<br>PLANO, TX 75093-6167 | 1059 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Elmo Joseph Boxie, Deceased<br>Attn: Janet Boxie<br>176 Henderson Drive<br>Arnaudville, LA 70512 | 2603 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ELZNER, DEBORAH KAY<br>26319 RIMWICK FOREST DR.<br>MAGNOLIA, TX 77354 | 577 | 1/21/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| ELZNER, DEBORAH KAY<br>26319 RIMWICK FOREST DR.<br>MAGNOLIA, TX 77354 | 2483 | 3/23/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Enbridge Offshore Facilities, LLC<br>Eversheds Sutherland (US) LLP<br>c/o Mark Sherrill<br>1001 Fannin St., Suite 3700<br>Houston, TX 77002 | 2742 | 8/14/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Enbridge Offshore Facilities, LLC<br>Mark Sherrill<br>Eversheds Sutherland (US) LLP<br>1001 Fannin St, Ste. 3700<br>Houston, TX 77002 | 2737 | 8/14/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Enbridge Offshore Facilities, LLC<br>Mark Sherrill, Sutherland Asbill & Brennan<br>1001 Fannin St., Suite 3700<br>Houston, TX 77002 | 112 | 10/21/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| ENGLISH, WILLIAM H<br>919 N LUCAS ST<br>WEST COLUMBIA, SC 29169-7026 | 2670 | 7/11/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Enriquez, Maria S<br>13731 Yardmaster Trl<br>Houston, TX 77034 | 1911 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ENRIQUEZ, MARIA S<br>13731 YARDMASTER TRL<br>HOUSTON, TX 77034 | 2458 | 3/15/2017 | Maxus Energy Corporation | | | | $0.00 | $0.00 | $0.00 |
| Entact, LLC<br>William W Thorsness<br>Vedder Price P.C.<br>222 N. LaSalle Street, Suite 2400<br>Chicago, IL 60601 | 99 | 10/19/2016 | Tierra Solutions, Inc. | $4,800.00 | | | | | $4,800.00 |
| Entact, LLC<br>William W Thorsness<br>Vedder Price P.C.<br>222 N. LaSalle Street, Suite 2400<br>Chicago, IL 60601 | 2775 | 5/27/2020 | Tierra Solutions, Inc. | $220,000.00 | | | | | $220,000.00 |
| Enterprise Gas Processing, LLC<br>c/o Charlie San Miguel, Assistant General Counsel<br>1100 Louisiana, Suite 24.105<br>Houston, TX 77002 | 161 | 10/28/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| EPSTEIN, NORMAN A<br>347 FOX CHASE ROAD<br>CLARKSBORO, NJ 08020-0000 | 767 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Essex Chemical Corporation<br>Kenneth H. Mack, Esq.<br>Fox Rothschild LLP<br>997 Lenox Drive, Building Three<br>Lawrenceville, NJ 08648 | 364 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Essex Chemical Corporation<br>Kenneth H. Mack, Esq.<br>Fox Rothschild LLP<br>997 Lenox Drive, Building Three<br>Lawrenceville, NJ 08648 | 377 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Estate of Richard Mather Ahlstrom<br>Mrs. Beverly Sowie Ahlstrom<br>Gruber Hail Johansen Shank, LLP<br>c/o Tricia R. DeLeon<br>1445 Ross Avenue, Suite 2500<br>Dallas, TX 75202 | 2736 | 8/11/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ETEMADI, MOHAMAD R<br>13967 TEEL RD<br>MONTGOMERY, TX 77356-7449 | 651 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ETEMADI, MOHAMAD R<br>13967 TEEL RD<br>MONTGOMERY, TX 77356-7449 | 2416 | 3/8/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Eurofins Lancaster Laboratories Environmental LLC<br>Attn: Adrienne Kuhl<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 17 | 8/22/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Eurofins Lancaster Laboratories Environmental LLC<br>Attn: Adrienne Kuhl<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 20 | 8/22/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| EVANGELISTA, NICHOLAS H<br>25 SANFORD ST<br>PAINESVILLE, OH 44077-3043 | 2390 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| EVANS, GENE RAYMOND<br>PO BOX 969<br>SMITHVILLE, TX 78957-0969 | 2423 | 3/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| EVANS, GENE RAYMOND<br>PO BOX 969<br>SMITHVILLE, TX 78957-0969 | 2424 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| EVANS, PAUL A<br>11 2ND AVENUE<br>ROEBLING, NJ 08554-1001 | 2310 | 2/17/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| F R YOCOM<br>206 SPANISH LAKES DRIVE<br>NOKOMIS, FL 34275 | 940 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Falgoust, Molly  S<br>22885 North Oak Street<br>Vacherie, LA 70090 | 1902 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Falgoust, Molly S<br>22885 North Oak Street<br>Vacherie, LA 70090-4456 | 1781 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FARHADI, MAHMOUD<br>10210 WINDING WOOD LN<br>TOMBALL, TX 77375-6972 | 2032 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FARHADI, MAHMOUD<br>10210 WINDING WOOD LN<br>TOMBALL, TX 77375-6972 | 2138 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Farnell, Marion B<br>7385 Pinewood Dr<br>Theodore, AL 36582 | 2537 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| FAUST, SHARON<br>1042 MILLCREEK RD<br>YORK, PA 17404 | 925 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FEENEY, CHILONG<br>13020 BELKNAP PL<br>BRADENTON, FL 34211-4012 | 1068 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FELAN, CATARINO D<br>3212 CHESTERSHIRE DR<br>PASADENA, TX 77503 | 1202 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Fenton Jr, Richard C<br>29611 Fairway Bluff DR<br>Fair Oaks Ranch, TX 78015 | 490 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, MICHAEL<br>20604 CHARLOTTE BLVD S<br>MILLSBORO, DE 19966-7578 | 1346 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FERL, JERRY M<br>5210 SAMUEL AVE<br>ASHTABULA, OH 44004-6628 | 2255 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 867 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 868 | 1/27/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 889 | 1/27/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 944 | 1/27/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 948 | 1/27/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| FERNANDEZ, JUAN A<br>7526 SW 111 PLACE<br>MIAMI, FL 33173 | 2399 | 3/6/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| FIDLER, DANIEL J.<br>17787 W. POND RIDGE CIRCLE<br>GURNEE, IL 60031 | 2492 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| FINELLI, JR, WILLIAM J<br>8981 CLINTON RIVER ROAD<br>STERLING HEIGHTS, MI 48314-2410 | 1776 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| FISCHER, STEPHEN A<br>15472 PRESTWICK CIR N<br>NORTHVILLE, MI 48168-5014 | 768 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Fisher, Robert E<br>45 North Wade Ave., Apt. B-1<br>Washington, PA 15301 | 2374 | 2/28/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Fiske Brothers Refining Company<br>Joseph M. Campisano, Esq.<br>Sedita, Campisano & Campisano, LLC<br>145 US-46<br>Wayne, NJ 07470 | 268 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Fiske Brothers Refining Company<br>Joseph M. Campisano, Esq.<br>Sedita, Campisano & Campisano, LLC<br>145 US-46<br>Wayne, NJ 07470 | 270 | 10/31/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Fiske Brothers Refining Company<br>Joseph M. Campisano, Esq.<br>Sedita, Campisano & Campisano, LLC<br>55 Lane Road, Suite 170<br>Fairfield, NJ 07004 | 276 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FLANAGAN, LISA K<br>1021 SUNSET TER<br>AMARILLO, TX 79106-6336 | 1133 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FLANAGAN, LISA K<br>1021 SUNSET TER<br>AMARILLO, TX 79106-6336 | 2420 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| FleetPride Inc<br>Matt Perry<br>600 Las Colinas Blvd E<br>Suite 400<br>Irving, TX 75039 | 116 | 10/22/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Fletcher, Erick<br>PO Box 1963<br>Pottsboro, TX 75076 | 1226 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| FLETCHER, JAMES D<br>16462 PARKSLEY DR<br>HOUSTON, TX 77059-4719 | 975 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER, JAMES D<br>16462 PARKSLEY DR<br>HOUSTON, TX 77059-4719 | 989 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| FLETCHER, JAMES D<br>16462 PARKSLEY DR<br>HOUSTON, TX 77059-4719 | 993 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| FLETCHER, JAMES D<br>16462 PARKSLEY DR<br>HOUSTON, TX 77059-4719 | 994 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| FLETCHER, JAMES D<br>16462 PARKSLEY DR<br>HOUSTON, TX 77059-4719 | 995 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Flewellen III, Johnnie<br>6005 S. Gessner Apt. #2340<br>Houston, TX 77036 | 1978 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Flewellen III, Johnnie<br>6005 S. Gessner Apt. #2340<br>Houston, TX 77036 | 2446 | 3/10/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Flick, Sondra Caroline<br>4821 Coral Road<br>Fort Myers Beach, Fl 33931-3914 | 2024 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Flook, Robert C.<br>15238 W. Baker Avenue<br>Lakewood, CO 80228 | 431 | 11/9/2016 | Maxus Energy Corporation | $17,799.22 | $0.00 | | | | $17,799.22 |
| FLOREK, LARRY<br>861 RIDGEVIEW DR.<br>MEDINA, OH 44256 | 487 | 1/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FLOREK, LARRY<br>861 RIDGEVIEW DR.<br>MEDINA, OH 44256 | 2447 | 3/12/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Flowers, Steven Joseph<br>3401 Lee Parkway, Apt. # 1009<br>Dallas, TX 75219 | 535 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Foley & Lardner LLP<br>Mark Wolfson, Esq.<br>100 North Tampa St., Suite 2700<br>Tampa, FL 33602 | 138 | 10/27/2016 | Maxus Energy Corporation | $17,719.50 | | $0.00 | | | $17,719.50 |
| Fordham, J Lynn<br>624 Andover Village Pl<br>Lexington, KY 40509 | 131 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Fordham, James L<br>624 Andover Village Pl<br>Lexington, KY 40509 | 136 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Fordham, Joellen S<br>624 Andover Village Pl<br>Lexington, KY 40509-1928 | 132 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FORISH, ANNE M<br>202 LARIAT LN<br>DRIPPING SPRINGS, TX 78620 | 915 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FORISH, ANNE M<br>202 LARIAT LN<br>DRIPPING SPRINGS, TX 78620 | 916 | 1/27/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| FORISH, ANNE M<br>202 LARIAT LN<br>DRIPPING SPRINGS, TX 78620 | 936 | 1/27/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| FORISH, ANNE M<br>202 LARIAT LN<br>DRIPPING SPRINGS, TX 78620 | 942 | 1/27/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| FORISH, ANNE M<br>202 LARIAT LN<br>DRIPPING SPRINGS, TX 78620 | 946 | 1/27/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| FORNALE, EVELYN J<br>145 FAIRVIEW AVE<br>SOUTH ORANGE, NJ 07079-2524 | 2429 | 3/9/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Fort Elliott Consolidated Independent School District<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 63 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Elliott Consolidated Independent School District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. P.O. Box 9132 Amarillo, TX 79105-9132 | 2539 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 1469 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 1476 | 2/4/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 2068 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 2112 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 2150 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| FORT, FRANK THOMAS 33222 BOARDWALK DRIVE SPANISH FORT, AL 36527-7032 | 2152 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FOSTER, WILLIAM R 2490 ALLYSON PL CASPER, WY 82604-5059 | 1028 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| FOX, HELEN J 1533 LOCKNEY ST AMARILLO, TX 79106-2405 | 1551 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Franchise Tax Board PO Box 2952 Sacramento , CA 95812-2952 | 9 | 7/22/2016 | Maxus International Energy Company | $3,228.90 | $0.00 | | | | $3,228.90 |
| Francis, Robert J 26916 Eastwood Ln Olmsted TWP, OH 44138 | 430 | 11/8/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FRANCO, J 310 PICKETTS MILL RUN RU ACWORTH, GA 30101-7737 | 1227 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Franklin-Burlington Plasics, Inc. Robert K. James, Vice President, Enviromental and Secretary 33587 Walker Road Avon Lake, OH 44012-1145 | 190 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Franklin-Burlington Plastics, Inc. Robert K. James, Vice President, Environmental and Secretary 33587 Walker Road Avon Lake, OH 44012-1145 | 280 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FRANTZ, STEVEN D RR 2 BOX 36 BEAVER, OK 73932 | 693 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FRAY, DARLENE A 442 COLLIS ST BRENTWOOD, CA 94513-6371 | 1255 | 2/2/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Frederick, John M 440 Private Road 5980 Yantis, TX 75497 | 540 | 1/19/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Frederick, John M 440 Private Road 5980 Yantis, TX 75497 | 583 | 1/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Freeman, Theophilus 2149 Falcon Ridge Drive Carrollton, TX 75010-4106 | 2456 | 3/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Friend, Kenneth D 1567 Crellin Mine Rd Terra Alta, WV 26764-7507 | 1531 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Friend, Kenneth D 1567 Crellin Mine Rd Terra Alta, WV 26764-7507 | 1700 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRITZ, DARLENE A<br>11560 AUBURN RD<br>CHARDON, OH 44024-9310 | 1602 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| FRUHLING, DAVID H<br>9410 WORTHINGTON CT<br>COLLEGE STATION, TX 77845-4996 | 2315 | 2/17/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| FRUHLING, DAVID H<br>9410 WORTHINGTON CT<br>COLLEGE STATION, TX 77845-4996 | 2321 | 2/17/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| FRUHLING, DAVID H<br>9410 WORTHINGTON CT<br>COLLEGE STATION, TX 77845-4996 | 2322 | 2/17/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| FRUHLING, DAVID H<br>9410 WORTHINGTON CT<br>COLLEGE STATION, TX 77845-4996 | 2323 | 2/17/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| FRUHLING, DAVID H<br>9410 WORTHINGTON CT<br>COLLEGE STATION, TX 77845-4996 | 2330 | 2/17/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Fudala, Edith S<br>309 Penn Craft Rd<br>East Millsboro, PA 15433 | 50 | 9/22/2016 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| Fudala, Edward J<br>309 Penn Craft Rd<br>East Millsboro, PA 15433 | 51 | 9/22/2016 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| FULCE, RODNEY W<br>8213 PROSPER DR<br>AMARILLO, TX 79119-7204 | 1708 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GADZINSKI, RONALD<br>240 WESTVIEW DR<br>AURORA, OH 44202-9265 | 1414 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GALLOWAY, BRENDA K. BOMAR<br>1272 CROCKETT DRIVE<br>FRISCO, TX 75033 | 2762 | 8/24/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Galloway, Robert Dean<br>1272 Crockett Dr.<br>Frisco, TX 75003 | 2761 | 8/24/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Garbesi, Robert E. and Jean K.<br>Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 159 | 10/27/2016 | Maxus Energy Corporation | $1,166,157.35 | | | | | $1,166,157.35 |
| Garbesi, Robert E. and Jean K.<br>Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 167 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GARCIA, ABEL M.<br>10106 SAGE ROYAL LN.<br>HOUSTON, TX 77089-4334 | 1828 | 2/9/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| GARCIA, ABEL M.<br>10106 SAGE ROYAL LN.<br>HOUSTON, TX 77089-4334 | 1833 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| GARCIA, ABEL M.<br>10106 SAGE ROYAL LN.<br>HOUSTON, TX 77089-4334 | 1836 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GARCIA, RAUL A<br>14634 LEACREST DR.<br>HOUSTON, TX 77049-4218 | 1293 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GARCIA, ROULEN<br>3602 HEDGE ROW ST<br>GRANBURY, TX 76048-3930 | 1562 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GARDNER, NATHAN K<br>57355 CAMINO PACIFICA<br>LA QUINTA, CA 92253-7978 | 1010 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Garey, David Albert<br>4206 Stoney View Dr.<br>Pasadena, TX 77505 | 984 | 1/29/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garey, David Albert 4206 Stoney View Dr. Pasadena, TX 77505 | 986 | 1/29/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Garey, David Albert 4206 Stoney View Dr. Pasadena, TX 77505 | 987 | 1/29/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Garey, David Albert 4206 Stoney View Dr. Pasadena, TX 77505 | 988 | 1/29/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Garey, David Albert 4206 Stoney View Dr. Pasadena, TX 77505 | 992 | 1/29/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Garfield Molding Company, Inc. Stephen W. Miller, Esq. Patrick J. McStravick, Esq. Ricci Tyrrell Johnson & Grey 1515 Market Street, Suite 700 Philadelphia, PA 19102 | 141 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Garfield Molding Company, Inc. Stephen W. Miller, Esq. Patrick J. McStravick, Esq. Ricci Tyrrell Johnson & Grey 1515 Market Street, Suite 700 Philadelphia, PA 19102 | 147 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Garmon, Jeanette K 5425 Timber Creek Circle Pace, FL 32571 | 1938 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gary Kimbley, Individually and as Representative of the Estate of Rollie Kimbley SGPB 3232 McKinney Avenue, Suite 610 Dallas , TX 75204 | 435 | 10/18/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GASS, RICHARD B 19 ARABIAN WAY SOUTHAMPTON, PA 18966-5301 | 1859 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GATES, KENNETH W 3318 SILVERBROOK LN PEARLAND, TX 77584-1812 | 1192 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GATES, RENEE O 3318 SILVERBROOK LN PEARLAND, TX 77584-1812 | 1145 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GATLIN, JANIS N 1917 REW AVE DUNCANVILLE, TX 75137-4539 | 1539 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gatlin-Stern, Janis Nikki 1917 Rew Ave Duncanville, TX 75137 | 2756 | 8/15/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| GEASON, ROBERT 8422 KINGVIEW ST SAINT JAMES, LA 70086-7526 | 1052 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Gedaly, Ray H 155 Towering Pines Dr. The Woodlands, TX 77381-2598 | 1483 | 2/5/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| General Dynamics Corporation Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 220 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| General Dynamics Corporation Lanny S. Kurzweil, Esq. McCarter & English, LLP Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | 221 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Dynamics Corporation<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 305 | 10/31/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| General Dynamics Corporation<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 417 | 11/4/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| General Dynamics Corporation<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 418 | 11/4/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| General Dynamics Corporation<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 419 | 11/4/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Geosyntec Consultants, Inc.<br>Attn: Christopher Bennett, Esq.<br>1111 Broadway, Floor 6<br>Oakland, CA 94607 | 18 | 9/1/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Giancaspero, Waldemar Nedo<br>15 Indian Clover Dr.<br>The Woodlands, TX 77381 | 2261 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GIBSON, CLYDE W<br>113 PIERCE STREET<br>KINGWOOD, WV 26537-1219 | 1247 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GIBSON, MARION A<br>1831 MAYFIELD DR<br>CRESTWOOD, KY 40014 | 1927 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gibson-Lopez, Kyle<br>508 Chitalpa Street<br>Leander, TX 78641 | 480 | 12/21/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GILBERT, JOHN<br>125 WANDA WAY 105<br>HURST, TX 76053-6942 | 1889 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GILES, FRANCIS<br>314 TIDE WATER LANE<br>MIDDLE RIVER, MD 21220 | 1595 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GILES, FRANCIS<br>314 TIDE WATER LANE<br>MIDDLE RIVER, MD 21220 | 2759 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| GILLENWATER, CHARLES<br>520 COLLINGS AVE APT B515<br>OAKLYN, NJ 08107-1432 | 1046 | 1/30/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GILLENWATER, JERRY R<br>3729 WHITWORTH WAY<br>COLUMBUS, OH 43228-7003 | 896 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GILLIS, GRETCHEN M<br>1119 BANKS ST<br>HOUSTON, TX 77006-6133 | 955 | 1/30/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Gillis, Gretchen M<br>1119 Banks Street<br>Houston, TX 77006 | 952 | 1/30/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Gillis, Gretchen M<br>1119 Banks Street<br>Houston, TX 77006 | 953 | 1/30/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Gillis, Gretchen M<br>1119 Banks Street<br>Houston, TX 77006 | 954 | 1/30/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillis, Gretchen M.<br>1119 Banks Street<br>Houston, TX 77006 | 963 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Gillis, Gretchen M.<br>1119 Banks Street<br>Houston, TX 77006 | 1680 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gilsdorf, Thomas<br>555 Freeman Road Unit 268<br>Central Point, OR 97502 | 755 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GINN, THOMAS T<br>213 YORKSHIRE CT<br>DEER PARK, TX 77536-8117 | 2241 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GIRGIS, JOHN J<br>7427 NATIVE OAK LN<br>IRVING, TX 75063 | 2220 | 2/14/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| GIRGIS, JOHN J<br>7427 NATIVE OAK LN<br>IRVING, TX 75063 | 2223 | 2/14/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| GIRGIS, JOHN J<br>7427 NATIVE OAK LN<br>IRVING, TX 75063 | 2245 | 2/14/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| GIRGIS, JOHN J<br>7427 NATIVE OAK LN<br>IRVING, TX 75063 | 2257 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GIRGIS, JOHN J<br>7427 NATIVE OAK LN<br>IRVING, TX 75063 | 2262 | 2/14/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Givaudan Fragrances Corporation<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>1400<br>Newark, NJ 07102 | 397 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Givaudan Fragrances Corporation<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>1400<br>Newark, NJ 07102 | 2644 | 5/9/2017 | Maxus Energy Corporation | $1,243,777.24 | | | | $0.00 | $1,243,777.24 |
| Givaudan Fragrances Corporation<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>1400<br>Newark, NJ 07102 | 2653 | 5/9/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Givaudan Fragrances Corporation<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 406 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GIVEN JR., RONDEL LINGER<br>PO BOX 14122<br>MYRTLE BEACH, SC 29587-4122 | 1659 | 2/8/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| GIVEN JR., RONDEL LINGER<br>PO BOX 14122<br>MYRTLE BEACH, SC 29587-4122 | 1670 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| GIVEN JR., RONDEL LINGER<br>PO BOX 14122<br>MYRTLE BEACH, SC 29587-4122 | 1720 | 2/8/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| GIVEN JR., RONDEL LINGER<br>PO BOX 14122<br>MYRTLE BEACH, SC 29587-4122 | 1721 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| GIVEN, RONDEL<br>PO BOX 14122<br>MYRTLE BEACH, SC 29587-4122 | 1791 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Given, Rondel<br>PO Box 14122<br>Surfside Beach, SC 29587-4122 | 1219 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODSHALL, WILLIAM H<br>14120 JESSE JAMES FARM RD<br>KEARNEY, MO 64060 | 885 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Golden Marina Causeway LLC<br>Jeffrey K. Paulsen<br>FactorLaw<br>105 W. Madison<br>Suite 1500<br>Chicago, IL 60602 | 281 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GOLDEN, JIMMIE L<br>702 DUVALL BLVD HI<br>LEWISVILLE, TX 75077-6950 | 2108 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gonzales, Eduardo<br>P.O. Box 112843<br>Carrollton, TX 75011-2843 | 827 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GONZALES, JUDY L.<br>1417 BAYOU RD<br>GRAPEVINE, TX 76051 | 2676 | 7/26/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| GONZALES, KRISTINE K<br>5930 OAKMOSS TRL<br>SPRING, TX 77379-2503 | 1409 | 2/6/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| GONZALES, KRISTINE K<br>5930 OAKMOSS TRL<br>SPRING, TX 77379-2503 | 1412 | 2/6/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| GONZALES, KRISTINE K<br>5930 OAKMOSS TRL<br>SPRING, TX 77379-2503 | 1484 | 2/6/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Gonzales, Kristine K<br>5930 Oakmoss Trl<br>Spring, TX 77379-2503 | 1586 | 2/6/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| GONZALES, KRISTINE K<br>5930 OAKMOSS TRL<br>SPRING, TX 77379-2503 | 1622 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Good, Douglas S<br>2140 Nob Hill<br>Carrollton, TX 75006 | 496 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Goodrich Corporation<br>Brian Freeman, Esq.<br>Robinson + Cole LLP<br>280 Trumbull Street<br>Hartford, CT 06103-3597 | 271 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Goodrich Corporation<br>Brian Freeman, Esq.<br>Robinson + Cole LLP<br>280 Trumbull Street<br>Hartford, CT 06103-3597 | 272 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 1909 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 2000 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 2002 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 2004 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 2011 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GOODSON, JERRY L<br>68 COUNTY RD 2322<br>DAYTON, TX 77535-3656 | 2014 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Goodson, Jerry L<br>68 County Road 2322<br>Dayton, TX 77535-3656 | 1982 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOOLSBY, GARY G<br>708 WYND<br>PASADENA, TX 77503 | 2621 | 4/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GOOLSBY, GARY G<br>708 WYND<br>PASADENA, TX 77503 | 2711 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Goolsby, Melinda G<br>408 Chisolm Trail<br>Hurst, TX 76054 | 459 | 11/30/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2166 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2167 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2175 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2201 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2203 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GOOLSBY, PAMALA F.<br>P.O. BOX 472<br>RIVERSIDE, TX 77367 | 2707 | 8/4/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| GORDON, MARK B.<br>14218 AUTUMN MIST<br>CYPRESS, TX 77429-6372 | 558 | 1/20/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GORDON, PAULA M.<br>2741 WEST 37TH AVENUE<br>DENVER, CO 80211 | 1724 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gordon, Van Rudy<br>3211 Eastex Frwy<br>Houston, TX 77026 | 1864 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GOSTIN, HOWARD IRVING<br>330 SALTWINDS DRIVE<br>EASTHAM, MA 02642-1777 | 1726 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRADEN, HAROLD R<br>3240 GULF OF MEXICO DR APT 507 B<br>LONGBOAT KEY, FL 34228-2849 | 599 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRAHAM, LINDA T<br>1708 SACRAMENTO TERRACE<br>PLANO, TX 75075-6724 | 1765 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRAMPA, JOHN DOMENICO<br>8205 EAGLE RIDGE DR<br>PAINESVILLE, OH 44077-9797 | 1060 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRAY, DARLA<br>524 JENNIFER TR<br>GRAND PRAIRIE, TX 75052 | 2634 | 4/24/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| GRAY, DAVID A<br>4615 AUGUSTA DR<br>PASADENA, TX 77505-5527 | 2155 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| GRAY, DAVID A<br>4615 AUGUSTA DR<br>PASADENA, TX 77505-5527 | 2160 | 2/13/2017 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| GRAY, DAVID A<br>4615 AUGUSTA DR<br>PASADENA, TX 77505-5527 | 2184 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| GRAY, DAVID A<br>4615 AUGUSTA DR<br>PASADENA, TX 77505-5527 | 2192 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| GRAY, DAVID A<br>4615 AUGUSTA DR<br>PASADENA, TX 77505-5527 | 2205 | 2/13/2017 | Maxus International Energy Company | $0.00 | | $0.00 | | | $0.00 |
| GRAYS, OSCAR C<br>PO BOX 534<br>DAYTON, TX 77535 | 2140 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JACKIE L<br>3023 ROB LN<br>NACOGDOCHES, TX 75961 | 1642 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRIESMER, ROBERT A<br>7830 MOUNTAIN ASH DR<br>MENTOR, OH 44060-8102 | 1860 | 2/10/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| GRIESMER, ROBERT A<br>7830 MOUNTAIN ASH DR<br>MENTOR, OH 44060-8102 | 1987 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GRIESMER, ROBERT A<br>7830 MOUNTAIN ASH DR<br>MENTOR, OH 44060-8102 | 1990 | 2/10/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| GRIESMER, ROBERT A<br>7830 MOUNTAIN ASH DR<br>MENTOR, OH 44060-8102 | 1993 | 2/10/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| GRIESMER, ROBERT A<br>7830 MOUNTAIN ASH DR<br>MENTOR, OH 44060-8102 | 2001 | 2/10/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Griffith, Patricia C<br>7109 Shipp Road<br>Rowlett, TX 75088 | 537 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GRIFFITHS, RICHARD R<br>PO BOX 153<br>ROOTSTOWN, OH 44272-0153 | 1316 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GRIGGS, JAN M<br>7043 BENTLEY PL<br>PAINESVILLE, OH 44077-2212 | 926 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GRIGSBY, LINDA L<br>2412 BUTTERCUP DR<br>RICHARDSON, TX 75082-2342 | 2233 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Gritte, Raymond L<br>7702 Nocona Cir<br>Corpus Christi, TX 78413 | 1472 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GROMADSKI, RAYMOND P<br>2188 TROUT AVE SW<br>SUPPLY, NC 28462-3993 | 2161 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GROS, RICHARD O<br>25415 HIGHWAY 77<br>PLAQUEMINE, LA 70764-5432 | 901 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| GRZYBOWSKI, GAIL MARIE<br>8801 LAKESIDE DR<br>ROWLETT, TX 75088-5590 | 1910 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GUCKER, DORIS<br>167 COUNTY ROAD 199<br>GARY, TX 75643-3759 | 2071 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Guenther, Gayla<br>4117 S Bonham<br>Amarillo, TX 79110 | 741 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| GUNN, ROBERT WILKERSON<br>109 PLEASANT DR<br>BLACK MOUNTAIN, NC 28711-2622 | 1140 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hach Excavating & Demolition<br>Forbes Law LLC<br>166 Main Street<br>Painesville, OH 44077 | 317 | 10/31/2016 | Maxus Energy Corporation | $29,632.00 | | | | | $29,632.00 |
| Hahn, Thomas Theodore<br>209 N 6th St.<br>Weatherford, OK 73096 | 437 | 11/14/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Hahn, Thomas Theodore<br>PO Box 2<br>Camargo, OK 73835 | 2770 | 9/18/2018 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HAKANSON, CYNTHIA ANN<br>313 LOTUS ST<br>LAKE JACKSON, TX 77566-5613 | 870 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HALLETT, CLIFFORD R<br>113 REYBOLD DR BOX 4114<br>DELAWARE CITY, DE 19706-8721 | 1655 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Randall Joe<br>P.O. Box 44<br>Ratliff City, OK 73481 | 2722 | 8/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| HAMILTON, RANDY<br>PO BOX 44<br>RATLIFF CITY, OK 73481-0044 | 1320 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| HAMILTON, RICHARD E<br>9535 PENWOOD WAY<br>GRANITE BAY, CA 95746 | 663 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAMPTON, LARRY W<br>P O BOX 1991<br>DUMAS, TX 79029-1991 | 848 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Hancock, John L<br>P.O. Box 410<br>Batson, TX 77519-0410 | 796 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HANCOCK, JOHN L<br>PO BOX 410<br>BATSON, TX 77519-0410 | 2387 | 3/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hancock, John L.<br>PO Box 410<br>Batson, TX 77519 | 2531 | 3/29/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Handley, Debbie<br>7819 lLegend Ave.<br>Amarillo, TX 79121 | 450 | 11/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hanna, Russell B<br>7104 Fulham<br>Amarillo, TX 79109 | 792 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Hansford County<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 55 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Hansford County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2548 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| HANSON, ANNIE M<br>27380 COOK RD APT 110<br>OLMSTED TWP, OH 44138-3900 | 1049 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HARDAGE, GINGER C<br>4502 WILDWOOD RD<br>DALLAS, TX 75209-1926 | 1926 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HARLEY, EMILY J<br>4061 STATE ROUTE 84<br>KINGSVILLE, OH 44048-9748 | 1126 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| HARLEY, EMILY J<br>4061 STATE ROUTE 84<br>KINGSVILLE, OH 44048-9748 | 1127 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| HARLEY, EMILY J<br>4061 STATE ROUTE 84<br>KINGSVILLE, OH 44048-9748 | 1128 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HARLEY, EMILY J<br>4061 STATE ROUTE 84<br>KINGSVILLE, OH 44048-9748 | 1129 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| HARLEY, EMILY J<br>4061 STATE ROUTE 84<br>KINGSVILLE, OH 44048-9748 | 1240 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Harlow, Dan R<br>The Resort at Paws Up<br>40060 Paws Up Road<br>Greenough, MT 59823 | 2013 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Harlow, Dan R<br>The Resort at Paws Up<br>40060 Paws Up Road<br>Greenough, MT 59823 | 2031 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Harlow, Dan R<br>The Resort at Paws Up<br>40060 Paws Up Road<br>Greenough, MT 59823 | 2057 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harlow, Dan R<br>The Resort at Paws Up<br>40060 Paws Up Road<br>Greenough, MT 59823 | 2079 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Harlow, Dan R<br>The Resort at Paws Up<br>40060 Paws Up Road<br>Greenough, MT 59823 | 2130 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Harris Corporation<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 233 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Harris Corporation<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 307 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Harris Corporation<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 2642 | 5/12/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Harris Corporation<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 2643 | 5/12/2017 | Maxus Energy Corporation | $641,195.50 | | | | | $641,195.50 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 5 | 7/5/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| HARRIS, CHARLIE<br>29419 HIGHWAY 6<br>HEMPSTEAD, TX 77445-9023 | 1142 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HARRIS, RONALD W<br>9722 TANGLEWOOD DR<br>BAYTOWN, TX 77523-2577 | 1565 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| HARRIS, RONALD W<br>9722 TANGLEWOOD DR<br>BAYTOWN, TX 77523-2577 | 1568 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| HARRIS, RONALD W<br>9722 TANGLEWOOD DR<br>BAYTOWN, TX 77523-2577 | 1692 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Harris, Ronald W<br>9722 Tanglewood Dr<br>Baytown, TX 77523-2577 | 1699 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Harris, Ronald W.<br>9722 Tanglewood Dr<br>Baytown, TX 77523-2577 | 1694 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HARRIS, SHERMAN L<br>3702 BOSTIC ST<br>HOUSTON, TX 77093-8318 | 2659 | 5/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HARRIS, TANYA Y<br>6617 STEWART BLVD<br>THE COLONY, TX 75056-4651 | 1703 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HARSHMAN, RAYMOND BRENT<br>5743 Llano Ave<br>Dallas, TX 75206 | 847 | 1/26/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| HARSHMAN, RAYMOND BRENT<br>5743 Llano Ave<br>Dallas, TX 75206 | 850 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HARSHMAN, RAYMOND BRENT<br>5743 Llano Ave<br>Dallas, TX 75206 | 852 | 1/26/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| HARSHMAN, RAYMOND BRENT<br>5743 Llano Ave<br>Dallas, TX 75206 | 854 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARSHMAN, RAYMOND BRENT<br>5743 Llano Ave<br>Dallas, TX 75206 | 855 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HART, STEVEN W<br>265 ALMA ST<br>TUSCUMBIA, AL 35674-9235 | 2212 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HASELEY, KENNETH ALAN<br>31019 WALDEN DR<br>WESTLAKE, OH 44145-6818 | 1174 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HASKINS, CHARLES H<br>PO BOX 1342<br>DOUGLAS, WY 82633-1342 | 1449 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Haskins, John N<br>361 Winslow Dr<br>Souderton, PA 18964-2193 | 1638 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HAVARD, LARRY PHILIP<br>4960 ANTHONY LN<br>PASADENA, TX 77505-5303 | 680 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAWKINS, LONNIE L<br>16407 QUAIL BRIAR DR<br>MISSOURI CITY, TX 77489-5709 | 1398 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| HAWKINS, LONNIE L<br>16407 QUAIL BRIAR DR<br>MISSOURI CITY, TX 77489-5709 | 1425 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, LONNIE L<br>16407 QUAIL BRIAR DR<br>MISSOURI CITY, TX 77489-5709 | 1432 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAWKINS, LONNIE L<br>16407 QUAIL BRIAR DR<br>MISSOURI CITY, TX 77489-5709 | 1468 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Hawkins, Lonnie L<br>16407 Quail Briar Dr<br>Missouri City, TX 77489-5709 | 1515 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| HAYES, DANA K<br>5409 ELAINE DR<br>CHARLESTON, WV 25306 | 1198 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAYES, DANA K<br>5409 ELAINE DR<br>CHARLESTON, WV 25306 | 2690 | 7/28/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| HAYES, RODNEY W<br>PO BOX 327<br>GLASGOW, WV 25086 | 1451 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAYES, RODNEY W<br>PO BOX 327<br>GLASGOW, WV 25086 | 2698 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Haynes and Boone, LLP<br>Attn: Ian T. Peck, Partner<br>2323 Victory Avenue, Suite 700<br>Dallas, TX 75219 | 109 | 10/21/2016 | Maxus Energy Corporation | $1,957.89 | | | | | $1,957.89 |
| HAZEN SR, WILLIAM D<br>37 CAWDOR LN<br>NEW CASTLE, DE 19720-2330 | 1002 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HAZEN, JAMES L<br>256 LAPIDARY LN<br>YOUNG HARRIS, GA 30582-2072 | 1069 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HEINTSCHEL, BELINDA R<br>7322 COTTONWOOD<br>BAYTOWN, TX 77521 | 2206 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HEINTSCHEL, BELINDA R<br>7322 COTTONWOOD<br>BAYTOWN, TX 77521 | 2719 | 8/8/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| HEMPEN, VIRGINIA A<br>8012 NW 76TH TERRACE<br>KANSAS CITY, MO 64152-4425 | 1015 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hemphill County<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 56 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hemphill County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. P.O. Box 9132 Amarillo, TX 79105-9132 | 2550 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| HENDERSON, LARRY JACK 2412 PRIMROSE DR 2116 PASADENA, TX 77502-5744 | 1329 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HENDRICKSON, JEAN M 630 E MAIN ST MADISON, OH 44057-3208 | 1597 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HENNESSEY, JANET S 5930 KEITH DR MADISON, OH 44057-1864 | 739 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HENSLEY, DENNIS R PO BOX 368 BENNINGTON, KS 67422 | 694 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HERBERT, DIANE 8 BATEMAN WAY HILLSBOROUGH, NJ 08844-8104 | 2139 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HERBERT, DIANE 8 BATEMAN WAY HILLSBOROUGH, NJ 08844-8104 | 2143 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| HERBERT, DIANE 8 BATEMAN WAY HILLSBOROUGH, NJ 08844-8104 | 2159 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hercules LLC (f/k/a Hercules Incorporated) William C. Heck, Esq. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 365 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hercules LLC (f/k/a Hercules Incorporated) William C. Heck, Esq. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 369 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Hercules LLC (f/k/a Hercules Incorporated) William C. Heck, Esq. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 384 | 10/31/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HERNANDEZ, MANUEL J 2223 OUACHITA ROAD 2 STEPHENS, AR 71764-9298 | 2085 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HEROLD, JOSEPH VINCENT 121 3RD PLACE MANHATTAN BEACH, CA 90266 | 607 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Herzog, Larry Wayne 1001 Piney Creek Rd LaGrange, TX 78945 | 1643 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hess Corporation Joshua B. Frank Baker Botts L.L.P. 1299 Pennsylvania Avenue, N.W. Washington, DC 20004-2400 | 154 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Hess Corporation Joshua B. Frank Baker Botts L.L.P. 1299 Pennsylvania Avenue, N.W. Washington, DC 20004-2400 | 156 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Hexcel Corporation Joshua Frank, Esq. Baker Botts LLP 1299 Pennsylvania Ave., N.W. Washington, DC 20004-2400 | 274 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Hexcel Corporation Joshua Frank, Esq. Baker Botts LLP 1299 Pennsylvania Ave., N.W. Washington, DC 20004-2400 | 284 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIEBERT, DAVID W.<br>3902 MOORES LANE<br>TEXARKANA, TX 75503 | 2771 | 1/28/2019 | Maxus Energy Corporation | | | | | $70,000.00 | $70,000.00 |
| HILEMAN, MILTON<br>255 LAUREL RUN PISGAH RD<br>BRUCETON MILLS, WV 26525-5555 | 2144 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HILL, DAVID B<br>158 RIVER OAKS DR<br>CEDAR CREEK, TX 78612 | 1214 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hill, Prince M.<br>7515 Long Canyon Trail<br>Dallas, TX 75249-1254 | 52 | 9/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HILTON, QUEEN S<br>1112 RIVERSIDE AVE APT 6G<br>TRENTON, NJ 08618 | 2309 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HILTON, QUEEN S<br>1112 RIVERSIDE AVE APT 6G<br>TRENTON, NJ 08618 | 2320 | 2/17/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| HIMES, DONALD A<br>PO BOX 415<br>SAINT JAMES, LA 70086-0415 | 1857 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hoffmann-La Roche Inc.<br>John H. Klock<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 114 | 10/21/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Hoffmann-La Roche Inc.<br>John H. Klock, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 113 | 10/21/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| HOGENSON, BILL E<br>6432 WESTCHESTER AVE<br>HOUSTON, TX 77005 | 1413 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOGENSON, KATHLEEN ANN<br>6432 WESTCHESTER AVE<br>HOUSTON, TX 77005-3762 | 1383 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOLIAN, ROBERT R<br>18264 BRIGHTON GREEN<br>DALLAS, TX 75252 | 895 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HOLLAND, RUBY D<br>PO BOX 606083<br>CLEVELAND, OH 44106-0583 | 1745 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOLLIS, MARK P<br>PO BOX 477<br>WESTCLIFFE, CO 81252-0477 | 2075 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOLODNAK, J LARRY<br>2419 JEFFERSON EAGLEVILLE RD<br>JEFFERSON, OH 44047-9609 | 2007 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HOLT, SUSAN D<br>PO BOX 13 14000 CO RD G<br>BOOKER, TX 79005 | 619 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Honeywell International Inc.<br>Tom Byrne<br>15 Tabor Road<br>Morris Plains, NJ 07950 | 203 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Honeywell International Inc.<br>Tom Byrne<br>15 Tabor Road<br>Morris Plains, NJ 07950 | 287 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| HORN, LEROY<br>128 LEDET DR R5<br>THIBODAUX, LA 70301-6123 | 2077 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Hornsby, Helen R<br>7013 Birkshire Dr<br>Amarillo, TX 79109-6495 | 498 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hotes, William J<br>5450 Whitley Park Terrace<br>Apt. 904<br>Bethesda, MD 20814 | 71 | 9/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOUGH, DANNY<br>60785 E 192 RD<br>FAIRLAND, OK 74343-3135 | 440 | 11/17/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HOWARD, RAYMOND B<br>625 HOLLY RIDGE RD<br>HOLLY RIDGE, NC 28445-7579 | 967 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hudson, Billy C<br>3003 SW 28th Ave<br>Apt A<br>Amarillo, TX 79109 | 43 | 9/16/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Huff, Sharell<br>24799 Lake Shore Blvd<br>Apt 505<br>Euclid, OH 44123-1274 | 1003 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Huff, Sharell A<br>24799 Lake Shore Blvd Apt 505<br>Euclid, OH 44123-1245 | 2372 | 2/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HUGHES, BRENT TOD<br>1100 SIERRA DR<br>PAMPA, TX 79065-2630 | 891 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HUGHES, JAMES F<br>8035 SHOSHONE TRL<br>TINLEY PARK, IL 60477-7838 | 2098 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hull, Robert A<br>10417 Coppedge Lane<br>Dallas, TX 75229 | 1493 | 2/6/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Hull, Robert A<br>10417 Coppedge Lane<br>Dallas, TX 75229 | 1522 | 2/6/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| HULL, ROBERT A<br>10417 COPPEDGE LGAE<br>DALLAS, TX 75229 | 1588 | 2/6/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Hull, Robert A<br>10417 Coppedge Lane<br>Dallas, TX 75229-5208 | 1503 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Hull, Robert A<br>10417 Coppedge Lane<br>Dallas, TX 75229-5208 | 1530 | 2/6/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| HUNTER, DICKIE<br>5905 GIVERNY<br>FLOWER MOUND, TX 75022-5593 | 438 | 11/15/2016 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| HURST, JIMMY DAVID<br>9018 E STATE HIGHWAY 75 S<br>HUNTSVILLE, TX 77340-2520 | 716 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Hutchinson County<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 57 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Hutchinson County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2547 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| HUTSENPILLER, CHARLES W<br>1207 BARRON RD<br>WALESKA, GA 30183-2371 | 1389 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| HUXFORD, TERRY<br>PO BOX 885<br>ROOSEVELT, UT 84066-0885 | 453 | 11/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Hyde, John Paul<br>7230 Wyoming Springs Dr. Room 222<br>Round Rock, TX 78681 | 119 | 10/25/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| HYDRO ENVIRONMENTAL TECHNOLOGY<br>PO Box 60295<br>LAFAYETTE, LA 70596 | 92 | 10/17/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imthurn, Daniel A<br>2061 Saint Pierre Drive<br>Carrollton, TX 75006-4342 | 595 | 1/23/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| IMTHURN, DANIEL A<br>2061 SAINT PIERRE DRIVE<br>CARROLLTON, TX 75006-4342 | 596 | 1/23/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Imthurn, Daniel A<br>2061 Saint Pierre Drive<br>Carrollton, TX 75006-4342 | 597 | 1/23/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| IMTHURN, DANIEL A<br>2061 SAINT PIERRE DRIVE<br>CARROLLTON, TX 75006-4342 | 604 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| IMTHURN, DANIEL A<br>2061 SAINT PIERRE DRIVE<br>CARROLLTON, TX 75006-4342 | 612 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| INGLE, ROBIN M<br>409 DANIEL LN<br>CEDAR HILL, TX 75104-1903 | 1772 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ISP Chemicals LLC<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 398 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ISP Chemicals LLC<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 403 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ISP Chemicals LLC<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2646 | 5/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ISP Chemicals LLC<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2649 | 5/9/2017 | Tierra Solutions, Inc. | $242,988.87 | | | | | $242,988.87 |
| JACK, DAVID L<br>1421 WATSON DR<br>DEER PARK, TX 77536 | 1753 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Jackson, C W<br>302 Antelope Dr.<br>Crosby, TX 77532 | 2635 | 4/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Jackson, C W<br>302 Antelope Dr.<br>Crosby, TX 77532 | 2728 | 8/11/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1364 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1369 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1371 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1505 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1506 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1526 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Jackson, Elvenia<br>9919 Bayou Woods<br>Baytown, TX 77521 | 1529 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, John Leslie ("J.L.") Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Road Suite 140 Addison, TX 75001 | 172 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Jackson, John Leslie ("J.L.") Michelle E. Shriro Singer & Levrick, P.C. 16200 Addison Road, Suite 140 Addison, TX 75001 | 157 | 10/27/2016 | Maxus Energy Corporation | $2,128,144.48 | | | | | $2,128,144.48 |
| JACKSON, LYNDA 5021 PINE STREET SEABROOK, TX 77586 | 1361 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JACKSON, LYNDA 5021 PINE STREET SEABROOK, TX 77586 | 1362 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Jackson, Lynda 5021 Pine Street Seabrook, TX 77586 | 1374 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Jackson, Lynda 5021 Pine Street Seabrook, TX 77586 | 1388 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JACKSON, LYNDA 5021 PINE STREET SEABROOK, TX 77586 | 1391 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Jackson, Lynda 5021 Pine Street Seabrook, TX 77586 | 1395 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| JACKSON, PAMELA K 1601 DEER CREEK DR DESOTO, TX 75115-3699 | 950 | 1/29/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JACOBS, KEENAN L 5525 STONE CREEK DR LA PORTE, TX 77571-2716 | 2710 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JAFFERIES, JAMES T 752 ENRIGHT AVE SANTA CLARA, CA 95050-5104 | 1121 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| JAFFERIES, JAMES T 752 ENRIGHT AVE SANTA CLARA, CA 95050-5104 | 1162 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JAFFERIES, JAMES T 752 ENRIGHT AVE SANTA CLARA, CA 95050-5104 | 1196 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| JAFFERIES, JAMES T 752 ENRIGHT AVE SANTA CLARA, CA 95050-5104 | 1197 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| JAFFERIES, JAMES T 752 ENRIGHT AVE SANTA CLARA, CA 95050-5104 | 1263 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JAMES, ROBERT E 2863 LONG SHADOW LN ROCK HILL, SC 29732-9480 | 985 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JAMISON, ANDREW J PO BOX 23361 HOUSTON, TX 77228-3361 | 2072 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JANNISE JR, JOSEPH M 301 CR 121 PO BOX 88 RAYWOOD, TX 77582-0088 | 629 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Jarman, William C. 1007 Ridge Ave Tuscumbia, AL 35674 | 2706 | 8/4/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| JARMON, WILLIAM CURTIS 1007 RIDGE AVENUE TUSCUMBIA, AL 35674-4534 | 485 | 1/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JARUFE, CREUSA D 1424 ARAPAHO DR CARROLLTON, TX 75010-3304 | 1392 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jay, David<br>16215 SW 319th Place<br>Hillsboro, OR 97123 | 64 | 10/4/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Jay, David<br>Oceanographic Consultant<br>16215 SW 319th Place<br>Hillsboro, OR 97123 | 65 | 10/4/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Jay, David<br>Oceanographic Consultant<br>16215 SW 319th Place<br>Hillsboro, OR 97123 | 90 | 10/16/2016 | Maxus Energy Corporation | $2,687.50 | | | | | $2,687.50 |
| Jay, David<br>Oceanographic Consultant<br>16215 SW 319th Place<br>Hillsboro, OR 97123 | 91 | 10/17/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| JENKINS, CLINTON LEON<br>4426 WESCOTT DR<br>GRAND PRAIRIE, TX 75052 | 2204 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JEW, JEAN H.<br>1300 GOLDFINCH CV.<br>CEDAR PARK, TX 78613 | 2704 | 8/2/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| JOHNSON JR, TYREE<br>2001 Eastwood Drive<br>Unit 74<br>Vacaville, CA 95687 | 2325 | 2/17/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JOHNSON JR, TYREE<br>2001 Eastwood Drive<br>Unit 74<br>Vacaville, CA 95687 | 2327 | 2/17/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| JOHNSON JR, TYREE<br>2001 Eastwood Drive<br>Unit 74<br>Vacaville, CA 95687 | 2329 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JOHNSON JR, TYREE<br>2001 Eastwood Drive<br>Unit 74<br>Vacaville, CA 95687 | 2331 | 2/17/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ARTIS<br>4294 RIVER OAKS DR<br>FLORISSANT, MO 63034-3009 | 1541 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JOHNSON, CARL DOUGLAS<br>Linda Johnson<br>9920 FM 524 RD 524<br>SWEENY, TX 77480-8230 | 1063 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JOHNSON, DALE KURT<br>1221 ARBOR DR<br>BARTLESVILLE, OK 74006-7821 | 1042 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JOHNSON, JOAN M<br>9999 SPENCER HWY APT 1905<br>LA PORTE, TX 77571-4067 | 1648 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Johnson, Jr., Tyree<br>2001 Eastwood Drive<br>Unit 74<br>Vacaville, CA 95687 | 2332 | 2/17/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>3304 CAMDEN DRIVE<br>FLOWER MOUND, TX 75028 | 1942 | 2/10/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Johnson, William A<br>3304 Camden Drive<br>Flower Mound, TX 75028-2922 | 1930 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JOHNSTON, ROY D<br>510 JONES RD<br>HIGHLANDS, TX 77562-4218 | 688 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Jones, Esther J<br>PO BOX 150144<br>Arlington, TX 76015 | 2119 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JONES, ESTHER J<br>PO BOX 150144<br>ARLINGTON, TX 76015 | 2180 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ESTHER J<br>PO BOX 150144<br>ARLINGTON, TX 76015 | 2182 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Jones, Esther J<br>PO Box 150144<br>Arlington, TX 76015-6144 | 1962 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JONES, JANICE L<br>113 SENTER VALLEY RD<br>IRVING, TX 75060-5366 | 1319 | 2/3/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| JONES, KIM P<br>601 SHERWOOD OAKS DR<br>HALLSVILLE, TX 75650 | 1831 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JONES, MACK C.<br>7207 WILLIAMS RD<br>COVE, TX 77523 | 2637 | 5/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 1030 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 1032 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 1062 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 1066 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 1071 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 2685 | 7/28/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 2686 | 7/28/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 2687 | 7/28/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 2688 | 7/28/2017 | Gateway Coal Company | $0.00 | | | | $0.00 | $0.00 |
| JONES, MARY ANITA<br>640 OLD CHINQUAPIN RD.<br>BEULAVILLE, NC 28518 | 2692 | 7/28/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Jones, Melissa Kondo<br>2504 Nighthawk Dr.<br>Plano, TX 75025 | 1535 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JONES, RUDOLPH T<br>315 GOLF COURSE RD 6<br>MORGANTON, NC 28655-5206 | 2633 | 4/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Jones, William Gary<br>913 W Main St<br>Houston, TX 77006-4920 | 2443 | 3/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JOYCE, GREGORY<br>1523 CHERTSEY CIR<br>CHANNELVIEW, TX 77530-2030 | 1486 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JOYCE, MARILYN A<br>2923 IZABELLA CT<br>FRISCO, TX 75033-8031 | 2045 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| JOYCE, MARILYN A<br>2923 IZABELLA CT<br>FRISCO, TX 75033-8031 | 2086 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| JOYCE, TIMOTHY J<br>1857 WINDY HILL DR<br>FRISCO, TX 75034-8097 | 708 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Julstrom, Peter E<br>5656 Chickering Court<br>Bartlesville, OK 74006 | 534 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNKINS, JANET A<br>29 RIDGEFIELD DR SE<br>SILVER CREEK, GA 30173 | 902 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JURCZYKOWSKI, DONNA M<br>36 DENNISON DR<br>GLENDALE HEIGHTS, IL 60139-1875 | 897 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| JURCZYKOWSKI, DONNA M<br>36 DENNISON DR<br>GLENDALE HEIGHTS, IL 60139-1875 | 1606 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| JURCZYKOWSKI, DONNA M<br>36 DENNISON DR<br>GLENDALE HEIGHTS, IL 60139-1875 | 1615 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| JURCZYKOWSKI, DONNA M<br>36 DENNISON DR<br>GLENDALE HEIGHTS, IL 60139-1875 | 1701 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| JURCZYKOWSKI, DONNA M<br>36 DENNISON DR<br>GLENDALE HEIGHTS, IL 60139-1875 | 1788 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Justus, George<br>217 Weeks Dr.<br>Camden, DE 19934 | 25 | 9/9/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Kabat Jr., Thaddeus L.<br>15 Main Street<br>Hatfield, MA 01038 | 2678 | 7/26/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| KABAT, THADDEUS L<br>15 MAIN ST 472<br>HATFIELD, MA 01038-9702 | 685 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KALBACH, MARTIN<br>166 BEECHWOOD AVE<br>LANGHORNE, PA 19047-7402 | 829 | 1/26/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| KALBACH, MARTIN<br>166 BEECHWOOD AVE<br>LANGHORNE, PA 19047-7402 | 830 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| KALBACH, MARTIN<br>166 BEECHWOOD AVE<br>LANGHORNE, PA 19047-7402 | 837 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KALBACH, MARTIN<br>166 BEECHWOOD AVE<br>LANGHORNE, PA 19047-7402 | 838 | 1/26/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| KALBACH, MARTIN<br>166 BEECHWOOD AVE<br>LANGHORNE, PA 19047-7402 | 862 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Kalterman, Stewart<br>5005 Hidalgo St., Unit 209<br>Houston, TX 77056 | 2265 | 2/15/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KAMMERER, RICHARD J<br>1100 SOMERVILLE DR<br>OXFORD, MI 48371-5944 | 2048 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KANE, ROBERT J<br>3957 STONE POINT DR NE<br>ROCHESTER, MN 55906-5461 | 1796 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Kao USA Inc.<br>Graydon Head & Ritchey LLP<br>Richard T. La Jeunesse, Esq.<br>312 Walnut Street, Suite 1800<br>Cincinnati, OH 45202 | 124 | 10/25/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Kao USA Inc.<br>Graydon Head & Ritchey LLP<br>Richard T. La Jeunesse, Esq.<br>312 Walnut Street, Suite 1800<br>Cincinnati, OH 45202 | 125 | 10/25/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| KAPPA, DANIEL E<br>1820 32ND AVE<br>VERO BEACH, FL 32960-2572 | 631 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KAPPA, DANIEL E<br>1820 32ND AVE<br>VERO BEACH, FL 32960-2572 | 636 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPPA, DANIEL E<br>1820 32ND AVE<br>VERO BEACH, FL 32960-2572 | 637 | 1/23/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| KAPPA, DANIEL E<br>1820 32ND AVE<br>VERO BEACH, FL 32960-2572 | 639 | 1/23/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| KAPPA, DANIEL E<br>1820 32ND AVE<br>VERO BEACH, FL 32960-2572 | 640 | 1/23/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| KARRENBROCK, ANTHONY H<br>18219 NE 79TH STREET<br>LIBERTY, MO 64068-7200 | 888 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KATONA, ROBERT R.<br>65 MENTOR AVE.<br>PAINESVILLE, OH 44077 | 1920 | 2/11/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Kauk, Monty R<br>PO BOX 352<br>LEEDEY, OK 73654 | 808 | 1/26/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| KEAN, ALLAN E<br>9315 SHADY LANE CIR<br>HOUSTON, TX 77063 | 2248 | 2/14/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Kearny Peninsula Sites Environmental Remediation Trust<br>c/o de maximis, inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 332 | 10/31/2016 | Maxus Energy Corporation | $243,622.71 | $0.00 | | | | $243,622.71 |
| Kearny Peninsula Sites Environmental Remediation Trust<br>c/o de maximis, inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 227 | 10/31/2016 | Maxus Energy Corporation | | | $0.00 | | $0.00 | $0.00 |
| Kearny Peninsula Sites Environmental Remediation Trust<br>c/o de maximis, inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 247 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Kearny Peninsula Sites Environmental Remediation Trust<br>c/o De Maximis, Inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 331 | 10/31/2016 | Maxus International Energy Company | | | $0.00 | | $0.00 | $0.00 |
| Keeling, Irene<br>3921 Ashburton Way<br>Flower Mound, TX 75022-5174 | 2354 | 2/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KEENER, MICHAEL W<br>11610 SAGEWILLOW LANE<br>HOUSTON, TX 77089 | 976 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Keener, Thelma<br>97 Narrows Road<br>Painesville, OH 44077-4910 | 1974 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KEGLEY, DAVID B<br>126 WOOLENS RD<br>ELKTON, MD 21921-1821 | 1542 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Kehl, Monty<br>1692 Ridge Road<br>Iowa City, IA 52245 | 1804 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KELM, DONALD L<br>PO BOX 2009<br>PORT ANGELES, WA 98362-0270 | 2054 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KENNEDY, JOHN WALKER<br>3430 W T BENCH BAR WAY<br>MARANA, AZ 85658-4799 | 731 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KENNEDY, STEVEN F<br>1816 LAKESIDE LANE<br>FRIENDSWOOD, TX 77546 | 1629 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KENSELL, DEBORAH S<br>7710 WILLIAMS AVE<br>FRISCO, TX 75033-3531 | 1746 | 2/9/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| KENSELL, DEBORAH S<br>7710 WILLIAMS AVE<br>FRISCO, TX 75033-3531 | 1748 | 2/9/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENSELL, DEBORAH S<br>7710 WILLIAMS AVE<br>FRISCO, TX 75033-3531 | 1749 | 2/9/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| KENSELL, DEBORAH S<br>7710 WILLIAMS AVE<br>FRISCO, TX 75033-3531 | 1773 | 2/9/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| KENSELL, DEBORAH S<br>7710 WILLIAMS AVE<br>FRISCO, TX 75033-3531 | 1903 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Kentucky Energy and Environment Cabinet<br>Daniel Cleveland, Esq.<br>Office of General Counsel<br>300 Sower Blvd, 3rd Floor<br>Frankfort, KY 40601 | 478 | 12/15/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 ELIZABETH RD<br>GENEVA, OH 44041-9144 | 1344 | 2/5/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KERNS, JOHN L<br>897 STATION CAMP RD<br>LE ROY, WV 25252-7129 | 2186 | 2/13/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KESSLER, JOAN L<br>518 SEVENTH STREET<br>FAIRPORT HARBOR, OH 44077 | 2260 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KILGORE, RICHARD<br>5311 WHISPERING OAKS DR<br>DALLAS, TX 75236-1743 | 566 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KILLEEN, JAMES C<br>4170 BATES RD<br>MADISON, OH 44057-9548 | 753 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KILLION, ROBERT N<br>3 S. BUCK RIDGE<br>WOODLANDS, TX 77381 | 1805 | 2/9/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Killion, Robert N.<br>3 S. Buck Ridge<br>Woodlands, TX 77381 | 1803 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Killion, Robert N.<br>3 S. Buck Ridge<br>Woodlands, TX 77381 | 1814 | 2/9/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| KING, HAROLD<br>4950 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | 1689 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| King, Harold<br>4950 Winding Timbers Circle<br>Humble, TX 77346 | 2498 | 3/22/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| KING, HAROLD<br>4950 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | 2744 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| KING, JOSEPH B<br>7332 SHADOWBROOK DR<br>WILLOUGHBY, OH 44094-9738 | 2106 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KING, KRISTINA<br>7332 SHADOWBROOK DR<br>WILLOUGHBY, OH 44094-9738 | 2104 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KIRBY, WILLIAM R<br>2206 MCCLELLANDTOWN RD<br>MASONTOWN, PA 15461 | 1035 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| KIRK, MARSHA KAY<br>2714 COMANCHE ST<br>AMARILLO, TX 79109-4716 | 1209 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KIRKPATRICK, KENT C<br>2217 CHIPPEWA HLS<br>GUNTER, TX 75058-4221 | 1816 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| KIRKPATRICK, KENT C<br>2217 CHIPPEWA HLS<br>GUNTER, TX 75058-4221 | 1825 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KLIMKOWICZ, DONALD G<br>2817 TOWNLINE RD<br>MADISON, OH 44057-2348 | 1327 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLIMKOWICZ, DONALD G<br>2817 TOWNLINE RD<br>MADISON, OH 44057-2348 | 1341 | 2/3/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| KLIMKOWICZ, DONALD G<br>2817 TOWNLINE RD<br>MADISON, OH 44057-2348 | 1349 | 2/3/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| KLIMKOWICZ, DONALD G<br>2817 TOWNLINE RD<br>MADISON, OH 44057-2348 | 1358 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| KLIMKOWICZ, DONALD G<br>2817 TOWNLINE RD<br>MADISON, OH 44057-2348 | 1427 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Kline Jr, Donald L<br>386 Sandy Creek Dr<br>Sunnyvale, TX 75182-3255 | 1907 | 2/11/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KLINE JR, DONALD L<br>386 SANDY CREEK DR<br>SUNNYVALE, TX 75182-3255 | 1914 | 2/11/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| KLINE JR, DONALD L<br>386 SANDY CREEK DR<br>SUNNYVALE, TX 75182-3255 | 1924 | 2/11/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| KLINGERMAN, LINDA R<br>20229 COUNTRY CLUB DR<br>ESTERO, FL 33928 | 2368 | 2/28/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KLONSKY, ETHEL<br>821 RED ROAD APT 1B<br>TEANECK, NJ 07666-4456 | 869 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KNEBUSCH, WILLIAM ELLIOT<br>1732 STERLING TRACE DR<br>KELLER, TX 76248-8746 | 2216 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KNEBUSCH, WILLIAM ELLIOT<br>1732 STERLING TRACE DR<br>KELLER, TX 76248-8746 | 2236 | 2/14/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| KNEBUSCH, WILLIAM ELLIOT<br>1732 STERLING TRACE DR<br>KELLER, TX 76248-8746 | 2263 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KNOX, JOSEPH M<br>1640 W 8TH ST<br>ASHTABULA, OH 44004-2848 | 2173 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Knox, Michael<br>PO 135<br>Roma York, TX 77368 | 1608 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KNOX, MICHAEL<br>PO BOX 135<br>ROMAYOR, TX 77368-0135 | 1574 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Koczan, David A<br>1004 W 97th Terrace<br>Kansas City, MO 64114-3800 | 517 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Koczan, David A<br>1004 W 97th Terrace<br>Kansas City, MO 64114-3800 | 518 | 1/18/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Koczan, David A<br>1004 W 97th Terrace<br>Kansas City, MO 64114-3800 | 519 | 1/18/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Koczan, David A<br>1004 W 97th Terrace<br>Kansas City, MO 64114-3800 | 520 | 1/18/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Koczan, David A<br>1004 W 97th Terrace<br>Kansas City, MO 64114-3800 | 521 | 1/18/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| KOGOY, JOAN E<br>7247 FOX MILL RD UNIT D<br>MENTOR, OH 44060-6355 | 1880 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KOHLER, TERRY JAY<br>116 COUNTY ROAD 1230 F<br>FAIRFIELD, TX 75840-5262 | 661 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Kong, Fanchen<br>186 E Lansdowne Cir<br>Spring, TX 77382-2727 | 811 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOPPELMAN, JOHN C<br>26521 N 115TH ST<br>SCOTTSDALE, AZ 85255 | 576 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Kortlang, Jr., William F<br>1168 Hill Myna Ln<br>Spring Branch, TX 78070 | 647 | 1/21/2017 | Maxus Energy Corporation | $46,969.37 | | | | | $46,969.37 |
| Kos, Joseph<br>551 Ridge Road<br>Brownsville, PA 15417 | 441 | 11/18/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| KOTLINSKI, GREGORY  W<br>24768 WILDWOOD DRIVE<br>WESTLAKE, OH 44145 | 515 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KOWENSKI, IRWIN<br>8826 PRICHETT DR<br>HOUSTON, TX 77096 | 1345 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KOZLOSKY, NANCY<br>1900 CHERRY ST<br>PANAMA CITY, FL 32401-4022 | 1394 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KRAUTH, GREGORY A<br>274 TRENTON LAKEWOOD RD<br>CREAM RIDGE, NJ 08514-2115 | 1802 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KRIVACEK, KATHRYN JO AS SURVIVOR TO CHARLES J. KRIVACEK<br>1120 REDDINGTON DR.<br>AURORA, IL 60502-9474 | 1905 | 2/10/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| KRIVACEK, KATHRYN JO AS SURVIVOR TO CHARLES J. KRIVACEK<br>1120 REDDINGTON DR.<br>AURORA, IL 60502-9474 | 1944 | 2/10/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| KRIVACEK, KATHRYN JO AS SURVIVOR TO CHARLES J. KRIVACEK<br>1120 REDDINGTON DR.<br>AURORA, IL 60502-9474 | 1955 | 2/10/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| KRIVACEK, KATHRYN JO AS SURVIVOR TO CHARLES J. KRIVACEK<br>1120 REDDINGTON DR.<br>AURORA, IL 60502-9474 | 1983 | 2/10/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| KRIVACEK, KATHRYN JO AS SURVIVOR TO CHARLES J. KRIVACEK<br>1120 REDDINGTON DR.<br>AURORA, IL 60502-9474 | 1985 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KRUTYHOLOWA, KATHY A<br>11560 AUBURN RD<br>CHARDON, OH 44024 | 1600 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KUCHES, THOMAS J<br>27490 BELMONT BLVD<br>MILLSBORO, DE 19966 | 2431 | 3/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KUHN, BILLY C<br>3440 CLARK RD<br>PERRY, OH 44081-9537 | 1928 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| KUMIN, JANE S<br>2873 GREEN ST<br>SAN FRANCISCO, CA 94123 | 845 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| KUNZE, DALE R<br>8132 TREE LAKE BLVD<br>POWELL, OH 43065-6920 | 864 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LABOVITZ, MARK<br>4850 N BONITA RIDGE AVE<br>TUCSON, AZ 85750-6255 | 711 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LABRY, LUCILLE<br>5930 LAKE RD W UNIT 703<br>ASHTABULA, OH 44004-8523 | 1381 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LaFortune, Robert (deceased) and Deborah (beneficiary)<br>6580 S. Ridge Rd. West<br>Geneva, OH 44041 | 462 | 12/2/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LAKE, CADY LORI<br>3412 ELGENWOOD TRL<br>ARLINGTON, TX 76015-3221 | 923 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeview Bluffs, LLC<br>Todd S. Davis, Esq.<br>3 Hemisphere Way<br>Bedford, OH 44146 | 104 | 10/20/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| LAMBERT, MARK T<br>3391 S ANGELLE ST<br>PAULINA, LA 70763-2229 | 1596 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lambrecht, Glenn M<br>203 Caldwell St<br>Baytown, TX 77520-1211 | 1480 | 2/5/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| LAMPE, N SCOTT<br>212 109TH AVE SE<br>BELLEVUE, WA 98004 | 553 | 1/20/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| LAMPERT, ANDREW ALEXANDER<br>1484 MOUNTAIN RESERVE DR NW<br>KENNESAW, GA 30152-4844 | 683 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LANDRY, GEORGE D<br>1485 GRAYSTONE DR<br>AURORA, IL 60502-1329 | 679 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LANDRY, GEORGE D<br>1485 GRAYSTONE DR<br>AURORA, IL 60502-1329 | 1613 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| LANDRY, GEORGE D<br>1485 GRAYSTONE DR<br>AURORA, IL 60502-1329 | 1616 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| LANDRY, GEORGE D<br>1485 GRAYSTONE DR<br>AURORA, IL 60502-1329 | 1651 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| LANDRY, GEORGE D<br>1485 GRAYSTONE DR<br>AURORA, IL 60502-1329 | 1673 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| LANDRY, LARRY P<br>65087 E ROCKY MESA DR<br>TUCSON, AZ 85739-1694 | 584 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL PAUL<br>14196 ADAM ARCENEAUX DR<br>GONZALES, LA 70737-6992 | 1591 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL PAUL<br>14196 ADAM ARCENEAUX DR<br>GONZALES, LA 70737-6992 | 1874 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lapkowicz, Joseph M.<br>189 Johnson Hill Rd<br>Carmichaels, PA 15320 | 557 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lapkowicz, Joseph M.<br>189 Johnson Hill Rd<br>Carmichaels, PA 15320 | 573 | 1/20/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Larry Jr., John<br>c/o Addie Wiseman<br>2251 S. Springfield<br>Chicago, IL 60623 | 2716 | 8/8/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Larry, John<br>c/o Latonya McIntyre<br>2251 S. Springfield<br>Chicago, IL 60623 | 1739 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LARSON, JANET A<br>286 MARINERS WAY<br>SHEFFIELD LAKE, OH 44054-1069 | 1012 | 1/30/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| LARSON, JANET A<br>286 MARINERS WAY<br>SHEFFIELD LAKE, OH 44054-1069 | 1039 | 1/30/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| LARSON, JANET A<br>286 MARINERS WAY<br>SHEFFIELD LAKE, OH 44054-1069 | 1040 | 1/30/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| LARSON, JANET A<br>286 MARINERS WAY<br>SHEFFIELD LAKE, OH 44054-1069 | 1065 | 1/30/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| LARSON, JANET A<br>286 MARINERS WAY<br>SHEFFIELD LAKE, OH 44054-1069 | 1072 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larson, Katherine D'Ann<br>6305 Hinsdale Drive<br>Amarillo, TX 79109 | 451 | 11/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LAUBACHER, DAVID L<br>2803 SPENCER CT<br>HOUSTON, TX 77089-7066 | 673 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LAURIE, LANCE L<br>PO BOX 191<br>BOOKER, TX 79005-0191 | 516 | 1/19/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Laurie, Lance L<br>PO Box 191<br>Booker, TX 79005-0191 | 536 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LAYCOCK, CAROL A.<br>2658 EQUESTRIAN AVE.<br>SPRINGDALE, AR 72762 | 1862 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| LAYCOCK, CAROL A.<br>2658 EQUESTRIAN AVE.<br>SPRINGDALE, AR 72762 | 1865 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| LAYCOCK, CAROL A.<br>2658 EQUESTRIAN AVE.<br>SPRINGDALE, AR 72762 | 1891 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LAYCOCK, CAROL A.<br>2658 EQUESTRIAN AVE.<br>SPRINGDALE, AR 72762 | 1956 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Laycock, Carol A.<br>2658 Equestrian Ave.<br>Springdale, AR 72762 | 1991 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| LEAIR, WILLIAM<br>5308 REDFORD DR<br>BRUNSWICK, OH 44212-6469 | 914 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Leathem, Theodore M<br>132 Ashford Road<br>Cherry Hill, NJ 08003 | 1873 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Leathem, Theodore M<br>132 Ashford Road<br>Cherry Hill, NJ 08003 | 1896 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Leathem, Theodore M<br>132 Ashford Road<br>Cherry Hill, NJ 08003 | 2019 | 2/11/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Leathem, Theodore M.<br>132 Ashford Road<br>Cherry Hill, NJ 08003 | 1884 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Leathem, Theodore M.<br>132 Ashford Road<br>Cherry Hill, NJ 08003 | 1923 | 2/11/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Leavins, Jake<br>1083 FM 834 W<br>Liberty, TX 77575 | 2533 | 3/29/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Leavins, Jake E.<br>1083 FM 834 West<br>Liberty, TX 77575 | 1359 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEDGEWOOD, ALAN<br>185 PATSY DRIVE<br>FLORENCE, AL 35633-1429 | 1218 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEDYARD, DEBORAH<br>1524 E 221ST STREET<br>EUCLID, OH 44117 | 675 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lee, Jean E<br>1671 Stone Pine Lane<br>Menlo Park, CA 94027 | 2401 | 3/6/2017 | Maxus Energy Corporation | $524,000.00 | | | | $0.00 | $524,000.00 |
| LEE, TERRY W<br>1002 AVE P<br>SUNRAY, TX 79086 | 1151 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEE, TERRY W<br>PO BOX 581<br>SUNRAY, TX 79086-0581 | 1147 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leemilt's Petroleum, Inc. (Successor to Power Test of New Jersey, Inc.) c/o Nicole R. Moshang, Esq. Manko, Gold, Katcher & Fox, LLP 401 City Ave., Suite 901 Bala Cywnyd, PA 19004 | 313 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Leemilt's Petroleum, Inc. (Successor to Power Test of New Jersey, Inc.) Leemilt's Petroleum, Inc. c/o Nicole R. Moshang, Esquire Manko, Gold, Katcher & Fox, LLP 401 City Avenue, Suite 901 Bala Cynwyd, PA 19004 | 348 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| LEFEBVRE, DIANE L 3035 MARSH CROSSING DR LAUREL, MD 20724-2952 | 766 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Legacy Vulcan Corp. Tracey Taylor 1200 Urban Center Drive Birmingham, AL 35242 | 290 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Legacy Vulcan Corp. Tracey Taylor 1200 Urban Center Drive Birmingham, AL 35242 | 366 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Legal Cost Control, Inc. 255 Kings Highway East Haddonfield, NJ 08033 | 308 | 10/31/2016 | Maxus Energy Corporation | $51,173.44 | | | | | $51,173.44 |
| Legal Cost Control, Inc. 255 Kings Highway East Haddonfield, NJ 08033 | 325 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LELONG, ALEXANDER 2208 LOPEZ DR ANTIOCH, CA 94509-4512 | 797 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEONE, BARRY A 2955 EPPINGTON SOUTH DR FORT MILL, SC 29708-6949 | 1323 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lester, Marshall V 76 Welsh Tract Rd. Unit 305 Newark, DE 19713 | 70 | 9/23/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| LEVET, KENNETH J 2191 N BANK LANE VACHERIE, LA 70090 | 2170 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Lewczyk, Daniel Stanley 1924 Denver Dr. Baton Rouge, LA 70810 | 783 | 1/25/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Lewis, David 1859 County Road 1350 Chickasha, OK 73018-8023 | 452 | 11/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lewis, David 1859 County Road 1350 Chickasha, OK 73018-8023 | 456 | 11/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D 1859 COUNTY ROAD 1350 CHICKASHA, OK 73018-8023 | 1555 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEWIS, JAMES ALAN 5119 NC HIGHWAY 210 E 210 HARRELLS, NC 28444-7886 | 978 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LEWIS, KATHY R 2006 TEXAS PERRYTON, TX 79070 | 2207 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Lewis, Mary Lynn 59 West Shore Rd Belvedere, CA 94920 | 98 | 10/19/2016 | Maxus Energy Corporation | $24,799.48 | $0.00 | | | | $24,799.48 |
| Lewis, Timothy W 454 Governors Rd SE Winnabow, NC 28479 | 1471 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBBY, MARY<br>361 PHILLIPS DR.<br>COPPELL, TX 75019 | 2726 | 8/9/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Liberty Insurance Underwriters, Inc.<br>55 Water Street, 23rd Floor<br>New York, NY 10041 | 83 | 10/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Licata, John A<br>6200 Brook Shadow Drive<br>Greensboro, NC 27410 | 513 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LIGHTSEY, DARRELL G<br>28703 S FIRETHORNE RD<br>KATY, TX 77494-5919 | 1321 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LIMMER, JOHNNY RAY<br>710 WYND AVE 73869<br>PASADENA, TX 77503-2028 | 2044 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LINCOSKI, DANIEL<br>184 WOODLAND RD<br>DAISYTOWN, PA 15427 | 1767 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LINCOSKI, DANIEL<br>184 WOODLAND RD<br>DAISYTOWN, PA 15427 | 1768 | 2/8/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Linde, North America, Inc.<br>James Stewart, Esq.<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland, NJ 07068 | 250 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Linde, North America, Inc.<br>James Stewart, Esq.<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland, NJ 07068 | 259 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| LINEHAN, THOMAS M<br>18 STRAWBERRY CANYON PL<br>SPRING, TX 77382-2025 | 650 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LINKINS, SUE ELLEN<br>18702 SCENTED CANDLE WAY<br>SPRING, TX 77388-5543 | 593 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Lipscomb County<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 58 | 9/23/2016 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| Lipscomb County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2544 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Liquidating Reichhold, Inc.<br>Attn: Mark Indelicato & Joseph Orbach<br>Hahn & Hessen LLP<br>488 Madison Avenue<br>New York, NY 10022 | 204 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Liquidating Reichold, Inc.<br>Hahn & Hessen, LLP<br>Attn: Mark Indelicato & Joseph Orbach<br>488 Madison Avenue<br>New York, NY 10022 | 160 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LITTLE, GARY W<br>983 COUNTY ROAD 650<br>DAYTON, TX 77535-7619 | 2118 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LOCKWOOD, CAROL A<br>4301 RIDGE POLE LN<br>SPICEWOOD, TX 78669-6544 | 1130 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LOCKWOOD, HENRY C.<br>1555 W. DEBERRY AVE.<br>ARANSAS PASS, TX 78336 | 1754 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LOCKWOOD, HENRY C.<br>1555 W. DEBERRY AVE.<br>ARANSAS PASS, TX 78336 | 2713 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loftin, Michael W.<br>3815 Fordham Park Ct.<br>Houston, TX 77058-1209 | 1377 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Loftis, Herbert Ray<br>915 Radnor Rd.<br>Wilmington, NC 28409 | 2758 | 8/15/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| LOHR, SHIRLEY A<br>867 SKINNER AVE<br>PAINESVILLE, OH 44077-4252 | 2346 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LONTZ, CARL<br>492 SORRENTO RD<br>KISSIMMEE, FL 34759-4063 | 1356 | 2/3/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| LONTZ, CARL<br>492 SORRENTO RD<br>KISSIMMEE, FL 34759-4063 | 1360 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LONTZ, CARL<br>492 SORRENTO RD<br>KISSIMMEE, FL 34759-4063 | 1365 | 2/3/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| LONTZ, CARL<br>492 SORRENTO RD<br>KISSIMMEE, FL 34759-4063 | 1367 | 2/3/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| LONTZ, CARL<br>492 SORRENTO RD<br>KISSIMMEE, FL 34759-4063 | 1368 | 2/3/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| LOUGHRY, ELEANOR<br>1114 PHYLLIS ST<br>DEER PARK, TX 77536-3624 | 1578 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LOUQUE, JODY P<br>3255 LA 642<br>PAULINA, LA 70763-2406 | 1815 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LOUQUE, STEPHEN G<br>3405 S ANGELIE STREET<br>PAULINA, LA 70703 | 2185 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LOVETT, WAYNE T<br>3301 LA FAYETTE LN<br>AMARILLO, TX 79118 | 2149 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| LOVETT, WAYNE T<br>3301 LA FAYETTE LN<br>AMARILLO, TX 79118 | 2193 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Lower Passaic River Study Area Cooperating Parties Group<br>c/o William H. Hyatt Jr., Esq.<br>K&L Gates LLP<br>One Newark Center<br>10th Floor<br>Newark, NJ 07102 | 2617 | 4/17/2017 | Maxus Energy Corporation | $14,365,320.14 | | $0.00 | | | $14,365,320.14 |
| Lower Passaic River Study Area Cooperating Parties Group<br>c/o William H. Hyatt, Jr., Esq.<br>K&L Gates LLP<br>One Newark Center<br>10th Floor<br>Newark, NJ 07102 | 2629 | 4/17/2017 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lower Passaic River Study Area Cooperating Parties Group<br>LPRSA Cooperating Parties Group<br>c/o William H. Hyatt, Jr., Esq.<br>K&L Gates LLP<br>One Newark Center 10th Floor<br>Newark, NJ 07102 | 134 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Lower Passaic River Study Area Cooperating Parties Group<br>LPRSA Cooperating Parties Group<br>c/o William H. Hyatt, Jr., Esq.<br>K&L Gates LLP<br>One Newark Center 10th Floor<br>Newark, NJ 07102 | 135 | 10/26/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lozier, John G<br>5603 Lobello Dr.<br>Dallas, TX 75229 | 1507 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ludwig, Douglass E<br>489 Bauer RD<br>Bath, PA 18014 | 1363 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lundin, Francis Walter<br>13080 Bayou Terrace Dr<br>Saint Amant, LA 70774 | 1997 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| LUTHER, GARY HANSEL<br>17550 BOBBYE LN<br>CANYON, TX 79015-8033 | 1428 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LYLE, PAUL G<br>305 OLD STATE RD<br>TOWNSEND, DE 19734-9027 | 1332 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LYLES, JAMES N<br>18000 PRINE ROAD<br>CITRONELLE, AL 36522 | 1633 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| LYLES, JAMES N<br>18000 PRINE ROAD<br>CITRONELLE, AL 36522 | 2693 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| MacAfee, Douglas R.<br>4308 Roseland St<br>Houston, TX 77006 | 1252 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MADDOX, JOSEPH A<br>32839 FOXRUN DR<br>WALKER, LA 70785-5749 | 2117 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Magna Legal Services<br>Attn: Barbara Previ, Esq.<br>1635 Market St.<br>8th Floor<br>Philadelphia, PA 19103 | 19 | 8/17/2016 | Maxus Energy Corporation | $17,107.89 | | | | | $17,107.89 |
| Malek, David R<br>1901 Willowbend Drive<br>Deer Park, TX 77536-8902 | 1532 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Malkin, Charlotte Z<br>5860 Kings Hwy<br>Parma Heights, OH 44130-1747 | 121 | 10/25/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Malkin, Irving<br>27200 Cedar Rd<br>Apt 431<br>Beachwood, OH 44122 | 120 | 10/25/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MALKOWSKI, SUSAN E<br>321 S WESTHAVEN DR APT 104<br>OSHKOSH, WI 54904-7981 | 1761 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Mallinckrodt LLC (f/k/a Mallinckrodt Inc.)<br>William S. hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 324 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Mallinckrodt LLC (f/k/a Mallinckrodt Inc.)<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 395 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mallinckrodt LLC f/k/a Mallinckrodt Inc.<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2645 | 5/10/2017 | Maxus Energy Corporation | $829,379.13 | | | | $0.00 | $829,379.13 |
| Mallinckrodt LLC f/k/a Mallinckrodt Inc.<br>William S. Hatfield, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2651 | 5/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MALLOY, BRENDA<br>NF44 LAKE CHEROKEE<br>LONGVIEW, TX 75603-9512 | 1441 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MALONE, PAULA<br>10855 MEADOWGLEN LN APT 1123<br>HOUSTON, TX 77042-4039 | 1149 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MALONE, PAULA<br>10855 MEADOWGLEN LN APT 1123<br>HOUSTON, TX 77042-4039 | 1166 | 1/31/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALONE, PAULA 10855 MEADOWGLEN LN APT 1123 HOUSTON, TX 77042-4039 | 1187 | 1/31/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| MALONE, PAULA 10855 MEADOWGLEN LN APT 1123 HOUSTON, TX 77042-4039 | 1195 | 1/31/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| MALONE, PAULA 10855 MEADOWGLEN LN APT 1123 HOUSTON, TX 77042-4039 | 1203 | 1/31/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| MANLEY, CHRIS LAMAR 153 CHIPPENDALE SQ KINGSPORT, TN 37660 | 2020 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 1016 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 1018 | 1/30/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 1022 | 1/30/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 1024 | 1/30/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 1048 | 1/30/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 2732 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 2733 | 8/14/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 2734 | 8/14/2017 | Gateway Coal Company | $0.00 | | | | $0.00 | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 2735 | 8/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MANNING, CHERYL 8200 A VALLEYDALE CV AUSTIN, TX 78757 | 2738 | 8/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| Mannion, Sue 8102 Lake Bend Drive Rowlett, TX 75088-8911 | 1177 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Mannion, Sue 8102 Lake Bend Drive Rowlett, TX 75088-8911 | 1207 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mannion, Sue 8102 Lake Bend Drive Rowlett, TX 75088-8911 | 1208 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mannion, Sue 8102 Lake Bend Drive Rowlett, TX 75088-8911 | 1210 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MANNION, SUE 8102 LAKE BEND DRIVE ROWLETT, TX 75088-8911 | 1212 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MANNION, SUE 8102 LAKE BEND DRIVE ROWLETT, TX 75088-8911 | 1223 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Mansanarez, Eric L. Steven W. Soulé Dustin Perry Hall, Estill, Hardwick, Gable, Golden & Nelson, PC 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3706 | 2094 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mansanarez, Eric L.<br>Steven W. Soulé<br>Dustin Perry<br>Hall, Estill, Hardwick, Gable, Golden & Nelson, PC<br>320 South Boston Avenue, Suite 200<br>Tulsa, OK 74103-3706 | 2097 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Mansanarez, Eric L.<br>Steven W. Soulé<br>Dustin Perry<br>Hall, Estill, Hardwick, Gable, Golden & Nelson, PC<br>320 South Boston Avenue, Suite 200<br>Tulsa, OK 74103-3706 | 2100 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Manta Ray Offshore Gathering Company, L.L.C.<br>Eversheds Sutherland (US) LLP<br>Attn: Mark Sherrill<br>1001 Fannin Street, Suite 3700<br>Houston, TX 77002 | 110 | 10/21/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Manta Ray Offshore Gathering Company, L.L.C.<br>Eversheds Sutherland (US) LLP<br>Attn: Mark Sherrill<br>1001 Fannin Street, Suite 3700<br>Houston, TX 77002 | 2757 | 8/14/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Manta Ray Offshore Gathering Company, L.L.C.<br>Eversheds Sutherland (US) LLP<br>Mark Sherrill<br>1001 Fannin St., Ste. 3700<br>Houston, TX 77002 | 2741 | 8/14/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Marie, Juan L<br>1507 Homespun Road<br>Austin, TX 78745-2946 | 1051 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MARKS, PEGGY M<br>9033 TERRACE PARK DRIVE<br>MENTOR, OH 44060-6435 | 1326 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MARONE, JOSEPH T<br>2202 BINDON DR<br>CEDAR PARK, TX 76613-1576 | 2536 | 3/29/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MARQUEZ, ROBERTO C<br>14223 ROUNDSTONE LN<br>HOUSTON, TX 77015-2451 | 2359 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MARSH, JOAN M<br>PO BOX 93123<br>PHOENIX, AZ 85070-3123 | 1661 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MARTIN, JAMES LARRY<br>1622 MAIN ST<br>CANADIAN, TX 79014-3511 | 1445 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MARTIN, RON H<br>7231 BLACK WALNUT CIRCLE<br>LOUISVILLE, KY 40229 | 1353 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Massey, Janice<br>2006 Seagoville Road<br>Seagoville, TX 75159 | 700 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Massey, Janice<br>2006 Seagoville Road<br>Seagoville, TX 75159 | 2701 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Mastovich, Stephen<br>12 Camino Dimitrio<br>Santa Fe, NM 87508-9123 | 455 | 11/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mastovich, Stephen<br>12 Camino Dimitrio<br>Santa Fe, NM 87508-9123 | 454 | 11/30/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MATHERNE, GARY M<br>PO BOX 2721<br>RESERVE, LA 70084-2721 | 1817 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mathis, Chris L<br>3605 Field Stone Dr.<br>Carrollton, TX 75007 | 495 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MATHUR, VINOD R<br>8705 BALTUSROL DR<br>FLOWER MOUND, TX 75022 | 1148 | 1/31/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATITS, JUDITH N<br>605 DAREN LN O605<br>MINE HILL, NJ 07803-3053 | 1759 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MATRANGA, JOSEPH D<br>308 NORTHCLIFF RIDGE LN<br>FRIENDSWOOD, TX 77546-1726 | 2074 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MATRANGA, PAULA E<br>308 NORTHCLIFF RIDGE LN<br>FRIENDSWOOD, TX 77546-1726 | 2051 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| May, Don Earl<br>331 Lakeview Dr.<br>Victoria, TX 77905-4017 | 1830 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MAYEAUX, LARRY DALE<br>1842 SIMMONS RD<br>DERIDDER, LA 70634-8331 | 1431 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MAYHEW, S J<br>1407 TRAILWOOD VILLAGE DR<br>KINGWOOD, TX 77339-3328 | 1396 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MAYHEW, SHELIA J<br>1409 TRAILWOOD VLG DR<br>KINGWOOD, TX 77339 | 1379 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MAYON, TIMOTHY A.<br>402 TOURNAMENT BLVD.<br>BERWICK, LA 70342 | 2680 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| MCAFEE, NANCY K<br>1900 CHERRY ST<br>PANAMA CITY, FL 32401 | 1397 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCAFEE, NINA R<br>31426 IMPERIAL BLUFF COURT<br>SPRING, TX 77386-1590 | 714 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MCBRIDE, DAVID L<br>1710 JANELL RENE CIR<br>DEER PARK, TX 77536-2843 | 1337 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| McCain, G. Howard<br>250 Orton Rd<br>Painesville, OH 44077 | 29 | 9/9/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| McCain, George H<br>250 Orton Rd.<br>Painesville, OH 44077 | 23 | 9/9/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCCARTHY, ROBERT J<br>102 DARTER LN<br>NORTH WALES, PA 19454-1155 | 638 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCCLURE, VICTOR L.<br>288 N STATE RD 129<br>MILAN, IN 47031-9189 | 2729 | 8/11/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| MCCOY, MARTHA V<br>6426 ST ALBAN CT<br>ARLINGTON, TX 76001-7895 | 1490 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MCCOY, THOMAS P<br>PO BOX 485<br>ROGERSVILLE, AL 35652-0485 | 1310 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| McCullough, John R<br>20 Bayon Dr Apt 216<br>South Hadley, MA 01075-3335 | 363 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Mcdowell, Stephen<br>545 Carma Dr<br>Shippensburg, PA 17257-8418 | 1020 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS LYNN<br>19801 HUNTERS RUN<br>CANYON, TX 79015-6322 | 1841 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS LYNN<br>19801 HUNTERS RUN<br>CANYON, TX 79015-6322 | 1850 | 2/9/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS LYNN<br>19801 HUNTERS RUN<br>CANYON, TX 79015-6322 | 1851 | 2/9/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS LYNN<br>19801 HUNTERS RUN<br>CANYON, TX 79015-6322 | 1861 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCENTIRE, CURTIS LYNN 19801 HUNTERS RUN CANYON, TX 79015-6322 | 1863 | 2/9/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MCFADDEN JR, LEROY 3005 CABOT COURT WILMINGTON, NC 28405 | 2058 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCFATHER, JANICE S 1301 Garrison DR ST Augustine, FL 32092-1072 | 560 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCGOVNEY, MCGOVNEY A 14812 AVERY RANCH BLVD APT 69 AUSTIN, TX 78717-3939 | 2189 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MCGREW, WILLIAM S 4919 PLEASANT PLAINS DR FRIENDSWOOD, TX 77546-2952 | 918 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 1421 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2282 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2285 | 2/15/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2286 | 2/15/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2289 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2290 | 2/15/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2291 | 2/15/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MCINTOSH, FRANCES R. 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 2299 | 2/15/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| McIntosh, Frances R. 2411 Anthony Pearland, TX 77581 | 2283 | 2/15/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| McIntosh, Frances R. 2411 Anthony Pearland, TX 77581-3712 | 2295 | 2/15/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MCINTOSH, JOHN K 3324 ZION RD VAN BUREN, AR 72956-8782 | 1034 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MCINTOSH, RAYE S 2411 ANTHONY LN PEARLAND, TX 77581-3712 | 1418 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| McIntyre, John F. Hall Estill c/o Steven W. Soule 320 S. Boston Ave. Suite 200 Tulsa, OK 74103 | 2056 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| McIntyre, John F. Hall Estill c/o Steven W. Soule 320 S. Boston Ave. Suite 200 Tulsa, OK 74103 | 2060 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| McIntyre, John F. Hall, Estill, Hardwick, Gable, Golden & Nelson, PC c/o Steven W. Soulé Dustin Perry 320 S. Boston Ave., Suite 200 Tulsa, OK 74103-3706 | 2153 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKAUGHAN, FANNIE B<br>PO BOX 127<br>Soper, OK 74759 | 2113 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| McKean, Marcia R<br>3402 Forestway Ct<br>Arlington, TX 76001 | 2647 | 5/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCKINNEY, BOYCENE B<br>5001 WESLEY RD.<br>AMARILLO, TX 79119 | 1473 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCKINNEY, BOYCENE B<br>5001 WESLEY RD.<br>AMARILLO, TX 79119 | 1474 | 2/4/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCKINNEY, ROGER<br>18215 STOCKTON SPRINGS DR<br>SPRING, TX 77379 | 1854 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCKINNEY, ROGER<br>18215 STOCKTON SPRINGS DR<br>SPRING, TX 77379 | 1858 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MCKINNEY, ROGER<br>18215 STOCKTON SPRINGS DR<br>SPRING, TX 77379 | 2725 | 8/9/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| McKool Smith PC<br>Michael John Miguel<br>300 South Grand Ave.<br>Suite 2900<br>Los Angeles, CA 90071 | 168 | 10/28/2016 | Maxus Energy Corporation | $71,909.61 | | | | | $71,909.61 |
| McLain Clark, Valorie K<br>5312 Dunster Dr<br>McKinney, TX 75070-8886 | 1832 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCMILLAN, RANDALL S<br>26 FAIRVIEW RD<br>KIRKWOOD, PA 17536-9300 | 1402 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCMILLEN, KAYETTE E<br>3959 SOUTHERN BEND<br>MISSOURI CITY, TX 77459 | 873 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCMURRY, WILLIAM GREGORY<br>7209 QUEENS PLACE<br>AMARILLO, TX 79109-6489 | 1234 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| McPherson, Kenneth W.<br>PO BOX 1200<br>Canadian, TX 79014-1200 | 2109 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| MCPHERSON, VENITA H<br>11010 COUNTY ROAD 10<br>CANADIAN, TX 79014-4928 | 939 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MCWILLIAMS, DOUGLAS L<br>1806 MACLIN DR<br>TUSCUMBIA, AL 35674-6102 | 2062 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Megel Inc<br>4809 Westway Park Blvd<br>Houston, TX 77041 | 48 | 9/19/2016 | Maxus Energy Corporation | $58,325.38 | | | | | $58,325.38 |
| Menear, Stanley E<br>PO Box 33<br>Kingwood, WV 26537 | 2636 | 4/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Menear, Stanley E<br>PO Box 33<br>Kingwood, WV 26537 | 2739 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| MESH, MARY M<br>5837 VICTOR ST 5839<br>DALLAS, TX 75214-4739 | 876 | 1/27/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| MESH, MARY M<br>5837 VICTOR ST 5839<br>DALLAS, TX 75214-4739 | 877 | 1/27/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| MESH, MARY M<br>5837 VICTOR ST 5839<br>DALLAS, TX 75214-4739 | 878 | 1/27/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| MESH, MARY M<br>5837 VICTOR ST 5839<br>DALLAS, TX 75214-4739 | 907 | 1/27/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESH, MARY M<br>5837 VICTOR ST 5839<br>DALLAS, TX 75214-4739 | 908 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MEUSEL, ARTHUR L<br>2344 BRENTFIELD RD W<br>JACKSONVILLE, FL 32225 | 559 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MEYERHOFF, JAMES C<br>5610 TUPPER LAKE DR.<br>HOUSTON, TX 77056 | 1958 | 2/12/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MEYERHOFF, JAMES C<br>5610 TUPPER LAKE DR.<br>HOUSTON, TX 77056 | 2016 | 2/11/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MEYERHOFF, JAMES C<br>5610 TUPPER LAKE DR.<br>HOUSTON, TX 77056 | 2021 | 2/12/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MEYERHOFF, JAMES C<br>5610 TUPPER LAKE DR.<br>HOUSTON, TX 77056 | 2022 | 2/12/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MEYERHOFF, JAMES C<br>5610 TUPPER LAKE DR.<br>HOUSTON, TX 77056 | 2023 | 2/12/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MICHAEL, DANNY J<br>212 W QUEENSBURY LN<br>FLORENCE, AL 35630-6662 | 974 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MICHELOTTI, ROBERT J<br>7721 TRIPP AVE<br>AMARILLO, TX 79121-1769 | 780 | 1/25/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MIDKIFF JR, ARLIE E<br>704 CHRISTIAN DR<br>CHARLESTON, WV 25303 | 785 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MIDKIFF, ARLIE E<br>704 CHRISTIAN DR<br>SOUTH CHARLESTON, WV 25303-2824 | 730 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MIER, THOMAS L.<br>PO BOX 575<br>WELSH, LA 70591-0575 | 1940 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MIER, THOMAS L.<br>PO BOX 575<br>WELSH, LA 70591-0575 | 2030 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILES, KENNETH D<br>11230 SAGEWOOD DR<br>HOUSTON, TX 77089-4751 | 2240 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILES, NICK P<br>1630 RIDING CLUB ROAD<br>KEENE, VA 22946 | 1829 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MILLER, ELTON L<br>4743 BELLE MEADOW RD<br>MENTOR, OH 44060-1116 | 943 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Miller, Frank Richard<br>1135 North Lincoln<br>Casper, WY 82601 | 1980 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MILLER, JON MARSHALL<br>4031 COBBLERS LN<br>DALLAS, TX 75287-6724 | 2361 | 2/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILLER, JOYCELYN M<br>6294 LYONS RD<br>LAKE ARTHUR, LA 70549-5012 | 842 | 1/26/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MILLER, JOYCELYN M<br>6294 LYONS RD<br>LAKE ARTHUR, LA 70549-5012 | 846 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MILLER, JOYCELYN M<br>6294 LYONS RD<br>LAKE ARTHUR, LA 70549-5012 | 863 | 1/26/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOYCELYN M<br>6294 LYONS RD<br>LAKE ARTHUR, LA 70549-5012 | 884 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILLER, JOYCELYN M<br>6294 LYONS RD<br>LAKE ARTHUR, LA 70549-5012 | 890 | 1/26/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LANDIS E<br>702 RIVER ST<br>GRAND RIVER, OH 44045-0452 | 2049 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Miller, Larry D<br>10650 Crosby Lynchburg Rd<br>Crosby, TX 77532-3930 | 507 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Miller, Larry D<br>10650 Crosby Lynchburg Rd<br>Crosby, TX 77532-693 | 527 | 1/19/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Miller, Larry D<br>10650 Crosby Lynchburg Rd<br>Crosby, TX 77532-6930 | 508 | 1/19/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Miller, Linda C<br>6701 Eastridge Rd. Apt #117<br>Odessa, TX 79762 | 2363 | 2/22/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MILLER, MICHAEL J.<br>PO BOX 51105<br>AMARILLO, TX 79159-1105 | 436 | 11/11/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILLER, THOMAS WILLIAM<br>2933 FAWN DR<br>BURLINGTON, KY 41005-9738 | 1961 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILLER, W MARK<br>4225 STANTON BLVD<br>PLANO, TX 75093-6918 | 2314 | 2/17/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Millet, Mark A.<br>3674 Angelle Lane<br>Paulina, LA 70763 | 1771 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILNER, SAM<br>206 LONG CANYON CT<br>RICHARDSON, TX 75080-2668 | 1566 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MILNER, SAM<br>206 LONG CANYON CT<br>RICHARDSON, TX 75080-2668 | 1576 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MILNER, SAM<br>206 LONG CANYON CT<br>RICHARDSON, TX 75080-2668 | 1579 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MILNER, SAM<br>206 LONG CANYON CT<br>RICHARDSON, TX 75080-2668 | 1641 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MILNER, SAM<br>206 LONG CANYON CT<br>RICHARDSON, TX 75080-2668 | 1695 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MIMS, DARRELL W<br>10565 WREN RIDGE RD<br>ALPHARETTA, GA 30022-6646 | 592 | 1/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MIZNER, DAVID R<br>3359 MCCONNELL RD<br>HERMITAGE, PA 16148-3215 | 979 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MOELLER, TIMOTHY C<br>14103 DEER RUN ST<br>MAGNOLIA, TX 77355-3887 | 1462 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MOFFETT, ROBERT L<br>PO BOX 29<br>39 WEST COMMERCE<br>KENTON, DE 19955-0029 | 630 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MOGEL, RAY L<br>20037 ROCKWELL RD<br>CORONA, CA 92881-4893 | 1688 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MOLLMANN, NORBERT A<br>2765 ROSEANN LN<br>CINCINNATI, OH 45239-7249 | 684 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MONAHAN, GRACE M.<br>7806 LAUREL LANE<br>WYNDMOOR, PA 19038 | 970 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MONAHAN, GRACE M.<br>7806 LAUREL LANE<br>WYNDMOOR, PA 19038 | 2679 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monastyrski, Swetlana 104 Lake Road B-2 Valley Cottage, NY 10989 | 211 | 10/27/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| MONTFORD, CLIFTON A 5005 BIRDS VIEW CT CASTLE HAYNE, NC 28429 | 1340 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MONTFORD, CLIFTON A 5005 BIRDS VIEW CT CASTLE HAYNE, NC 28429 | 1348 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MONTFORD, CLIFTON A 5005 BIRDS VIEW CT CASTLE HAYNE, NC 28429 | 1352 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MONTFORD, CLIFTON A 5005 BIRDS VIEW CT CASTLE HAYNE, NC 28429 | 1354 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MONTFORD, CLIFTON A 5005 BIRDS VIEW CT CASTLE HAYNE, NC 28429 | 1488 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 6 | 7/5/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| MONTGOMERY, DONALD R 191 PARK AVE KILLEN, AL 35645-9240 | 919 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MONTGOMERY, MARY C 205 NORTH ST CHARDON, OH 44024-1031 | 1577 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Moore County and Entities Collected by Moore County D'Layne Carter P.O. Box 9132 Amarillo, TX 79105-9132 | 59 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Moore County and Entities Collected by Moore County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. P.O. Box 9132 Amarillo, TX 79105-9132 | 2541 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| MOORE, GWEN J 902 MOORE DR NE LELAND, NC 28451-8393 | 1440 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MOORE, JAMES W 14100 ASHTON RD ROCKY POINT, NC 28457 | 541 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MOORE, JAMES W 14100 ASHTON RD ROCKY POINT, NC 28457 | 1036 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MORAN, MICHAEL C 32 KENTUCKY DR LITTLE EGG HARBOR TWP, NJ 08087-1035 | 641 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Morgan, Penny 207 Park Meadows Drive Euless, TX 76039 | 448 | 11/23/2016 | Maxus Energy Corporation | $7,498.68 | $0.00 | | | | $7,498.68 |
| MORGAN, PENNY RHAE 207 PARK MEADOWS DR EULESS, TX 76039-4342 | 2292 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MORGAN, PENNY RHAE 207 PARK MEADOWS DR EULESS, TX 76039-4342 | 2294 | 2/15/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| MORGAN, PENNY RHAE 207 PARK MEADOWS DR EULESS, TX 76039-4342 | 2296 | 2/15/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MORGAN, PENNY RHAE 207 PARK MEADOWS DR EULESS, TX 76039-4342 | 2297 | 2/15/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| MORGAN, PENNY RHAE 207 PARK MEADOWS DR EULESS, TX 76039-4342 | 2298 | 2/15/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Morris, Faye Z 8359 HWY 405 Donaldsonville, LA 70346-8313 | 1995 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, BRADLEY S<br>1945 VALLEY OAKS CT<br>IRVING, TX 75061-2164 | 1343 | 2/3/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| MORRISON, BRADLEY S<br>1945 VALLEY OAKS CT<br>IRVING, TX 75061-2164 | 1453 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MORRISON, BRADLEY S<br>1945 VALLEY OAKS CT<br>IRVING, TX 75061-2164 | 1457 | 2/3/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| MORRISON, BRADLEY S<br>1945 VALLEY OAKS CT<br>IRVING, TX 75061-2164 | 1460 | 2/3/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| MORRISON, BRADLEY S<br>1945 VALLEY OAKS CT<br>IRVING, TX 75061-2164 | 1467 | 2/3/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Mosher, Scott L<br>225 Highland St<br>Woodland Park, CO 80863-1503 | 1272 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MOSHER, SCOTT L<br>225 HIGHLAND ST<br>WOODLAND PARK, CO 80863-1503 | 2493 | 3/20/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Mosher, Scott L.<br>225 Highland St<br>Woodland Park, CO 80863 | 501 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MOSS, CLIFTON O<br>30 LYRIC DR<br>NEWARK, DE 19702-4521 | 843 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Moss, Matthew Scott<br>7906 Success Place<br>Amarillo, TX 79119 | 1525 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MURALT, IONE<br>1462 15TH ST N<br>WAHPETON, ND 58075-3519 | 1656 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| MURO, HENRY<br>738 CHOCTAW DR<br>SAN JOSE, CA 95123 | 1818 | 2/9/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| MURO, HENRY<br>738 CHOCTAW DR<br>SAN JOSE, CA 95123 | 1820 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MURO, HENRY<br>738 CHOCTAW DR<br>SAN JOSE, CA 95123 | 1823 | 2/9/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Murphy Exploration & Production Company - USA<br>J. Eric Lockridge<br>Kean, Miller<br>400 Convention Street, Suite 700<br>Baton Rouge, LA 70802 | 140 | 10/27/2016 | Maxus Energy Corporation | $180,000.00 | | | | | $180,000.00 |
| MURPHY, THOMAS R<br>4910 GLENPARK DR<br>LA PORTE, TX 77571-7811 | 2120 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| MURPHY, THOMAS R<br>4910 GLENPARK DR<br>LA PORTE, TX 77571-7811 | 2151 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| MURPHY, THOMAS R<br>4910 GLENPARK DR<br>LA PORTE, TX 77571-7811 | 2154 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| MURPHY, THOMAS R<br>4910 GLENPARK DR<br>LA PORTE, TX 77571-7811 | 2169 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| MURPHY, THOMAS R<br>4910 GLENPARK DR<br>LA PORTE, TX 77571-7811 | 2187 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Murr, Austin<br>Hall Estill c/o Steven W. Soule<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2033 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murr, Austin<br>Hall Estill c/o Steven W. Soule<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2073 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Murr, Austin<br>Hall Estill c/o Steven W. Soule<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2076 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Murray, Curtis W<br>27410 Winebrook Creek Ln<br>Katy, TX 77494-2768 | 491 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MURRAY, JAMES E<br>2511 25TH STREET NE<br>SALMON ARM, BC V1E 2Z7<br>Canada | 676 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MURRAY, MILLARD C<br>1280 WHITESTOCKING RD<br>BURGAW, NC 28425-3322 | 756 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Myers, Lonnie L.<br>206 Wellesley Drive<br>Spartanburg, SC 29307-2967 | 505 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| MYERS, PAUL D<br>7908 OAK KNOLL DR<br>NORTH RICHLAND HILLS, TX 76182-8701 | 966 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NACHFOLGER, SOLOMON J.<br>46 CARLTON RD.<br>MONSEY, NY 10952 | 882 | 1/27/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Nachfolger, Solomon J.<br>46 Carlton Rd.<br>Monsey, NY 10952 | 840 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Nachfolger, Solomon J.<br>46 Carlton Rd.<br>Monsey, NY 10952 | 872 | 1/27/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Nachfolger, Solomon J.<br>46 Carlton Rd.<br>Monsey, NY 10952 | 874 | 1/27/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| NACHFOLGER, SOLOMON J.<br>46 CARLTON RD.<br>MONSEY, NY 10952 | 875 | 1/27/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| NACHFOLGER, SOLOMON J.<br>46 CARLTON RD.<br>MONSEY, NY 10952 | 906 | 1/27/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| NAPOLES, JULIO L<br>4440 HIGHLANDER DR<br>DALLAS, TX 75287-6843 | 1119 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NASSAR, NAHEEM G<br>5390 CANATELLA ST<br>CONVENT, LA 70723-2100 | 732 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Nastick Sr, Henry P<br>619 Hoppers Lane<br>Havre De Grace, MD 21078-2735 | 1120 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| National-Standard LLC<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington, DE 19801-1671 | 339 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| National-Standard LLC<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 252 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| National-Standard LLC<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 2641 | 5/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National-Standard LLC<br>Natasha M. Songonuga, Esq.<br>Gibbons P.C.<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 2652 | 5/9/2017 | Tierra Solutions, Inc. | $1,027,806.46 | | | | | $1,027,806.46 |
| Nautilus Pipeline Company, L.L.C.<br>Eversheds Sutherland (US) LLP<br>Mark Sherrill<br>1001 Fannin St., Suite 3700<br>Houston, TX 77002 | 111 | 10/21/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Nautilus Pipeline Company, LLC<br>200 North Dairy Ashford Street<br>Houston, TX 77079-1101 | 2740 | 8/14/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Nautilus Pipeline Company, LLC<br>200 North Dairy Ashford Street<br>Houston, TX 77079-1101 | 2753 | 8/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| NEAL, JOHN R<br>9810 CREEKWOOD RD<br>LOUISVILLE, KY 40223-1174 | 2313 | 2/17/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| NEEF, TERRI J<br>2945 FM 876<br>WAXAHACHIE, TX 75167-8349 | 1262 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 591 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 1141 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 1243 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 1244 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 1245 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| NEICE, JAMES A<br>1260 NW NAITO PARKWAY<br>APT 1005<br>PORTLAND, OR 97209-3149 | 1264 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NELSON, FRANCES<br>184 LARCHWOOD DR<br>PAINESVILLE, OH 44077-1939 | 1584 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Nelson, Ronald J<br>924 Creek Xing<br>Coppell, TX 75019-3186 | 492 | 1/18/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Nelson, Ronald J<br>924 Creek Xing<br>Coppell, TX 75019-3186 | 493 | 1/18/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Nelson, Ronald J<br>924 Creek Xing<br>Coppell, TX 75019-3186 | 499 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NEMETH, GERALD F<br>103 S CASTLEGREEN CIR<br>SPRING, TX 77381-6339 | 1406 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NESBITT, LINWOOD<br>612 BRACKEN FERN DR<br>WILMINGTON, NC 28405 | 1465 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Nethercutt, Melvin M<br>4196 FM 1011<br>Liberty, TX 77575 | 579 | 1/23/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEUMEISTER, BETTY D<br>530 STONEHENGE DR<br>CROSSVILLE, TN 38558-2728 | 836 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| NEUSSE, CINDY L<br>2304 FALL RIVER DR<br>ARLINGTON, TX 76006 | 1458 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Newark Morning Ledger Co.<br>Michael J. Anderson, Esq.<br>Sabin, Bermant & Gould LLP<br>One World Trade Center<br>New York, NY 10007-2915 | 206 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Newark Morning Ledger Co.<br>Michael J. Anderson, Esq.<br>Sabin, Bermant & Gould LLP<br>One World Trade Center<br>New York, NY 10007-2915 | 212 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Newark Morning Ledger Co.<br>Michael J. Anderson, Esq.<br>Sabin, Bermant & Gould LLP<br>One World Trade Center<br>New York, NY 10007-2915 | 223 | 10/27/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Newell Brands Inc. (f/k/a Newell Rubbermaid Inc.) on behalf of itself and its wholly-owned subsidiar<br>Kristin Holloway Jones<br>6655 Peachtree Dunwoody Road<br>Atlanta, GA 30328 | 391 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Newell Brands Inc. (f/k/a Newell Rubbermaid Inc.) on behalf of itself and its wholly-owned subsidiar<br>Kristin Holloway Jones<br>Newell Brands Inc.<br>6655 Peachtree Dunwoody Road<br>Atlanta, GA 30328 | 372 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| NICELY, GALE P<br>10044 SIESTA BAY DRIVE UNIT 9413<br>NAPLES, FL 34120 | 598 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| NICELY, GALE P<br>10044 SIESTA BAY DRIVE UNIT 9413<br>NAPLES, FL 34120 | 603 | 1/23/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| NICELY, GALE P<br>10044 SIESTA BAY DRIVE UNIT 9413<br>NAPLES, FL 34120 | 616 | 1/23/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| NICHOLS, KEITH HAMLIN<br>16313 JERSEY HOLLOW DR<br>JERSEY VILLAGE, TX 77040-1131 | 1429 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| NICKELL, RICKY J<br>617 RED DEER ST<br>PAMPA, TX 79065 | 712 | 1/24/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| NICKELL, RICKY J<br>617 RED DEER ST<br>PAMPA, TX 79065-5049 | 696 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Nickell, Ricky J.<br>617 Red Deer St<br>Pampa, TX 79065-5049 | 655 | 1/24/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| NIERWIENSKI, KENNETH J<br>1145 INGATE RD<br>HALETHORPE, MD 21227-3850 | 892 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Nikolis, Theodore P.<br>515 East 89th Street<br>Apt 3H<br>New York, NY 10128 | 117 | 10/24/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Norderhaug, Kathleen J<br>5950 Lindenshire Lane # 408<br>Dallas, TX 75230-2744 | 841 | 1/26/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| NORDERHAUG, KATHLEEN J<br>5950 LINDENSHIRE LN APT 408<br>DALLAS, TX 75230-2744 | 806 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright US LLP<br>c/o Michael Parker<br>300 Convent Street, Suite 2100<br>San Antonio, TX 78205 | 171 | 10/28/2016 | Maxus Energy Corporation | $1,366.20 | | | | | $1,366.20 |
| Norton Rose Fulbright US LLP<br>c/o Michael Parker<br>300 Convent Street, Suite 2100<br>San Antonio, TX 78205 | 303 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| OAKTON, INC.<br>P.O. Box 144<br>Painesville, OH 44077 | 310 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Occidental Chemical Corporation<br>Attn: Melissa Hunt<br>Occidental Petroleum<br>5005 Lyndon B. Johnson Freeway<br>Dallas, TX 75244 | 2587 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 2597 | 4/3/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Melissa Hunt<br>Associate General Counsel<br>Occidental Petroleum<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 320 | 10/31/2016 | Maxus Energy Corporation | $510,626,872.18 | | | | | $510,626,872.18 |
| Occidental Chemical Corporation<br>Melissa Hunt<br>Occidental Petroleum<br>5005 Lyndon B. Johnson Freeway<br>Dallas, TX 75244 | 2582 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Occidental Petroleum<br>Attn: Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 316 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Occidental Chemical Corporation<br>Occidental Petroleum<br>Attn: Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 408 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Occidental Chemical Corporation<br>Occidental Petroleum<br>Attn: Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 413 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Occidental Chemical Corporation<br>Occidental Petroleum<br>Attn: Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 2574 | 4/3/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Occidental Petroleum<br>Attn: Melissa Hunt<br>5005 Lyndon B. Johnson Fwy<br>Dallas, TX 75244 | 2599 | 4/3/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| Ochiltree County Appraisal District<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 66 | 9/23/2016 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| Ochiltree County Appraisal District<br>Perdue, Brandon, Fielder, Collins and Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2538 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ODLE, WILLIAM C<br>3405 MARSALIS LANE<br>PLANO, TX 75074-8795 | 1430 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODOM, RICHARD D<br>4163 LITTLE KELLY RD<br>ROCKY POINT, NC 28457-8665 | 1770 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| OJEDA, ROLANDO<br>706 N ELM ST<br>COMANCHE, TX 76442-1548 | 1843 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| OJEDA, ROLANDO<br>706 N ELM ST<br>COMANCHE, TX 76442-1548 | 1848 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| OJEDA, ROLANDO<br>706 N ELM ST<br>COMANCHE, TX 76442-1548 | 1849 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| OJEDA, ROLANDO<br>706 N ELM ST<br>COMANCHE, TX 76442-1548 | 1977 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| OJEDA, ROLANDO<br>706 N ELM ST<br>COMANCHE, TX 76442-1548 | 1986 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Old Republic General Insurance Corporation<br>c/o Fox Swibel<br>Attn: Margaret M. Anderson<br>200 West Madison Street, Suite 3000<br>Chicago, IL 60606 | 304 | 10/31/2016 | Gateway Coal Company | $0.00 | | $0.00 | | | $0.00 |
| Old Republic General Insurance Corporation<br>c/o Fox Swibel<br>Attn: Margaret M. Anderson<br>200 West Madison Street, Suite 3000<br>Chicago, IL 60606 | 396 | 10/31/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| OLDS, CLIFTON W.<br>49 AUGUSTINA DR.<br>ELKTON, MD 21921 | 2224 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| OLDS, CLIFTON W.<br>49 AUGUSTINA DR.<br>ELKTON, MD 21921 | 2684 | 7/28/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| OLSCHESKY, ROBERT F<br>3515 S COLLEGE RD 397/8<br>WILMINGTON, NC 28412-0913 | 2345 | 2/21/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Ondercin, Gregory S.<br>16225 Lake  Forest Dr.<br>Strongville, OH 44136-2521 | 1561 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Orr, John Steve<br>PO Box 19<br>Stinnett, TX 79083 | 930 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ORR, MICHAEL D<br>150 ROCKROSE DRIVE<br>LONGVIEW, TX 75605 | 605 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Otis Elevator Company<br>Attn: Brian Freeman, Esquire<br>Robinson + Cole LLP<br>280 Trumbull Street<br>Hartford, CT 06103 | 264 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Otis Elevator Company<br>Robinson + Cole<br>Attn: Brian Freeman Esq.<br>280 Trumbull Street<br>Hartford, CT 06103 | 267 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| OTTATO, MADELYNE A<br>5 COVENTRY LANE<br>LEWES, DE 19958-4107 | 1256 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| OTY, JOHN W<br>685 S LA POSADA CIR UNIT 2802<br>GREEN VALLEY, AZ 85614 | 1075 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| OZUNA, LIONEL C.<br>813 HOLDEN CT<br>GARLAND, TX 75044 | 1274 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PACHULSKI, JAMES M.<br>16311 TURTLE DOVE LANE<br>CANYON, TX 79015 | 587 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padgett, Dianne B<br>10803 Burgoyne Road<br>Houston, TX 77042 | 1434 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Padgett, Dianne B<br>10803 Burgoyne Road<br>Houston, TX 77042 | 1459 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Padilla, Gabriel<br>105 Bayrock Circle<br>Amarillo, TX 79118 | 2017 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PADLEY, PATRICK D<br>7414 DEARBORN ST<br>HOUSTON, TX 77055-3714 | 977 | 1/29/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| PADLEY, PATRICK D<br>7414 DEARBORN ST<br>HOUSTON, TX 77055-3714 | 981 | 1/29/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PADLEY, PATRICK D<br>7414 DEARBORN ST<br>HOUSTON, TX 77055-3714 | 982 | 1/29/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PADLEY, PATRICK D<br>7414 DEARBORN ST<br>HOUSTON, TX 77055-3714 | 983 | 1/29/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PADLEY, PATRICK D<br>7414 DEARBORN ST<br>HOUSTON, TX 77055-3714 | 991 | 1/29/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Padley, Patrick D<br>7414 Dearborn<br>Houston, TX 77055 | 1031 | 1/29/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Pakebusch, Mary Ann<br>P.O. Box 9945<br>Spring, TX 77387-6945 | 805 | 1/26/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PAKEBUSCH, MARY ANN<br>PO BOX 9945<br>SPRING, TX 77387-6945 | 1089 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Palinsky, Shirley M<br>103 Nantucket Circle<br>Painesville, OH 44077 | 1278 | 2/1/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Palinsky, Shirley M<br>103 Nantucket Circle<br>Painesville, OH 44077 | 1279 | 2/1/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Palinsky, Shirley M<br>103 Nantucket Circle<br>Painesville, OH 44077 | 1281 | 2/1/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Palinsky, Shirley M<br>103 Nantucket Circle<br>Painesville, OH 44077 | 1282 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Palinsky, Shirley M<br>103 Nantucket Circle<br>Painesville, OH 44077 | 1286 | 2/1/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PALUGYAY, GRACE M<br>49830 SHELBY ROAD<br>SHELBY TOWNSHIP, MI 48317-1565 | 1131 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PALUGYAY, GRACE M<br>49830 SHELBY ROAD<br>SHELBY TOWNSHIP, MI 48317-1565 | 945 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Palugyay, Grace M<br>49830 Shelby Road<br>Shelby Township, MI 48317-1565 | 1054 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PALUGYAY, GRACE M<br>49830 SHELBY ROAD<br>SHELBY TOWNSHIP, MI 48317-1565 | 1056 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PALUGYAY, GRACE M<br>49830 SHELBY ROAD<br>SHELBY TOWNSHIP, MI 48317-1565 | 1067 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Parish, Shirley<br>1112 Kiowa Dr West<br>Lake Kiowa, TX 76240 | 1674 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Parish, Shirley<br>1112 Kiowa Dr West<br>Lake Kiowa, TX 76240 | 1677 | 2/9/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parish, Shirley<br>1112 Kiowa Dr West<br>Lake Kiowa, TX 76240 | 1822 | 2/9/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Parish, Shirley<br>1112 Kiowa Dr West<br>Lake Kiowa, TX 76240 | 1824 | 2/9/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Parish, Shirley<br>1112 Kiowa Dr West<br>Lake Kiowa, TX 76240 | 1826 | 2/9/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PARK, DOUGLAS A<br>11215 BUSHIRE DRIVE<br>DALLAS, TX 75229 | 2714 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 1125 | 1/31/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 1175 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 1181 | 1/31/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 1186 | 1/31/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 1189 | 1/31/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2606 | 4/5/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2607 | 4/5/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2608 | 4/5/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2609 | 4/5/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2614 | 4/5/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PARK, ROBERT K.<br>1A GREEN LANE<br>HAWERA 4610<br>NEW ZEALAND | 2715 | 8/8/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PARKS, JACK A<br>PO BOX 634<br>CLAYMONT, DE 19703-0634 | 1334 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PARRISH, JAMES E<br>121 MOUNTAIN BROOK DR<br>KILLEN, AL 35645-8831 | 2176 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PARSONS, DAVID A.<br>106 WHITE ST. APT D<br>CHARLESTON, WV 25302 | 1589 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PARSONS, MARY ANN<br>PO BOX 765<br>CENTER, TX 75935-0765 | 973 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASCHALL, LINDA M<br>11142 SUNSET RIDGE ST<br>LA PORTE, TX 77571-9374 | 686 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Passaic Valley Sewerage Commission<br>c/o Wilentz, Goldman & Spitzer, P.A.<br>Attn: David H. Stein, Esq.<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge, NJ 07095 | 151 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Passaic Valley Sewerage Commission<br>c/o Wilentz, Goldman & Spitzer, P.A.<br>Attn: David H. Stein, Esq.<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge, NJ 07095 | 188 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Passaic Valley Sewerage Commission<br>c/o Wilentz, Goldman & Spitzer, P.A.<br>Attn: David H. Stein, Esq.<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge, NJ 07095 | 401 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Passaic Valley Sewerage Commission<br>c/o Wilentz, Goldman & Spitzer, P.A.<br>Attn: David H. Stein, Esq.<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge, NJ 07095 | 405 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PATT, CHRISTINE JOANN<br>911 SAGE TREE CT<br>LAS VEGAS, NV 89101-5555 | 2179 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PATTERSON, CARL L.<br>2699 ALICIA LANE<br>MELBOURNE, FL 32935-3669 | 554 | 1/20/2017 | Maxus International Energy Company | $0.00 | $0.00 | | | | $0.00 |
| PATTERSON, CARL L.<br>2699 ALICIA LANE<br>MELBOURNE, FL 32935-3669 | 555 | 1/20/2017 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |
| PATTERSON, CARL L.<br>2699 ALICIA LANE<br>MELBOURNE, FL 32935-3669 | 556 | 1/20/2017 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| PATTERSON, CARL L.<br>2699 ALICIA LANE<br>MELBOURNE, FL 32935-3669 | 572 | 1/20/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PATTERSON, CARL L.<br>2699 ALICIA LANE<br>MELBOURNE, FL 32935-3669 | 574 | 1/20/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Pattillo, Kathy June<br>107 Camaron Dr<br>Shawnee, OK 74804-9711 | 1482 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Paul, McKinley<br>5702 Tautenhahn Rd<br>Houston, TX 77016 | 1390 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PAULEY, LARRY W<br>535 21ST STREET<br>DUNBAR, WV 25064 | 1545 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PAVLICH, MICHAEL E<br>26 FORGE HILL PL<br>SPRING, TX 77381-4308 | 996 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PAWLOWSKI, PAUL D<br>1488 PARKVIEW DR<br>CANYON LAKE, TX 78133-3322 | 1009 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PAWLOWSKI, PAUL D<br>1488 PARKVIEW DR<br>CANYON LAKE, TX 78133-3322 | 1019 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| PAWLOWSKI, PAUL D<br>1488 PARKVIEW DR<br>CANYON LAKE, TX 78133-3322 | 1023 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, PAUL D<br>1488 PARKVIEW DR<br>CANYON LAKE, TX 78133-3322 | 1025 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWLOWSKI, PAUL D<br>1488 PARKVIEW DR<br>CANYON LAKE, TX 78133-3322 | 1029 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PAYNE, STANLEY M.<br>412 GEORGIANA DR<br>MIDDLETOWN, DE 19709 | 1081 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PAYNE, STANLEY M.<br>412 GEORGIANA DR<br>MIDDLETOWN, DE 19709 | 2702 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PAZUR, ANDREW S<br>WEST 7119 COUNTY RD N<br>PLYMOUTH, WI 53073 | 1037 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pearson-Alexander, Dalia<br>21351 Village Crossing Lane<br>Porter, TX 77365 | 2121 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PEARSON-ALEXANDER, DALIA<br>21351 VILLAGE CROSSING LANE<br>PORTER, TX 77365-5187 | 1918 | 2/12/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| PEIL, WILLIAM D<br>PO BOX 275<br>DARROUZETT, TX 79024-0275 | 2300 | 2/15/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PEIL, WILLIAM D<br>PO BOX 275<br>DARROUZETT, TX 79024-0275 | 2301 | 2/15/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PEIL, WILLIAM D<br>PO BOX 275<br>DARROUZETT, TX 79024-0275 | 2302 | 2/15/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PEIL, WILLIAM D<br>PO BOX 275<br>DARROUZETT, TX 79024-0275 | 2303 | 2/15/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PEIL, WILLIAM D<br>PO BOX 275<br>DARROUZETT, TX 79024-0275 | 2305 | 2/15/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PENA, JERRY<br>2305 THOMAS AVE<br>PASADENA, TX 77506-3053 | 1554 | 2/7/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PENA, JERRY<br>2305 THOMAS AVE<br>PASADENA, TX 77506-3053 | 1693 | 2/7/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Pena, Jerry<br>2305 Thomas Ave<br>Pasadena, TX 77506-3053 | 1696 | 2/7/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PENA, JERRY<br>2305 THOMAS AVE<br>PASADENA, TX 77506-3053 | 1713 | 2/7/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PENA, JERRY<br>2305 THOMAS AVE<br>PASADENA, TX 77506-3053 | 1714 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Pen-Cal Administrators, Inc<br>6210 Stoneridge Mall Rd. Ste 300<br>Pleasanton, CA 95683 | 360 | 10/31/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Pendleton, John Asbury<br>3805 Navasota<br>Amarillo, TX 79109 | 467 | 12/5/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Penner, Don L<br>40205 Alise Ave<br>Prairieville, LA 70769 | 825 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pennington, James M<br>29731 East Irvin Rd<br>Huffman, TX 77336 | 2064 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Pension Benefit Guaranty Corporation<br>Attn: Michael Baird<br>Office of the Chief Counsel<br>1200 K St., NW, Suite 340<br>Washington, DC 20005-4026 | 228 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation<br>Attn: Michael Baird<br>Office of the Chief Counsel<br>1200 K St., NW, Suite 340<br>Washington, DC 20005-4026 | 2304 | 2/16/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel<br>Attn: Michael Baird<br>1200 K St., N.W.<br>Suite 340<br>, Washington DC 20005-4026 | 242 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office Of The Chief Counsel<br>Attn: Michael Baird<br>1200 K Street<br>Suite 340<br>Washington, DC 20005-4026 | 236 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel<br>Attn: Michael Baird<br>1200 K Street, N.W.<br>Suite 340<br>Washington, DC 20005-4026 | 187 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel, Attn: Michael Baird<br>1200 K St., NW, Suite 340<br>Washington, DC 20005-4026 | 2284 | 2/15/2017 | Maxus Energy Corporation | $4,662,443.42 | | | | | $4,662,443.42 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel, Attn: Michael Baird<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 237 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel, Attn: Michael Baird<br>1200 K Street, NW, Suite 340<br>Washington, DC 20005-4026 | 225 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel, Attn: Michael Baird<br>1200 K Street, NW, Suite 340<br>Washington, DC 20005-4026 | 226 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel, Attn: Michael Baird<br>1200 K Street, NW, Suite 340<br>Washington, DC 20005-4026 | 229 | 10/28/2016 | Maxus Energy Corporation | | $0.00 | | | $0.00 | $0.00 |
| Peplowski, Michael A.<br>5501 W. Loveland Rd.<br>Madison, OH 44057-9007 | 1835 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PEREZ, CARLOS<br>750 COUNTY ROAD 316<br>FLORENCE, AL 35634-6006 | 1618 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PERKOSKI, DAVID B<br>22 DANIELS AVE<br>CONNEAUT, OH 44030-2315 | 777 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PERQUE, PERRY P<br>22745 INNESS LN<br>VACHERIE, LA 70090 | 1410 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PERQUE, PERRY P<br>22745 INNESS LN<br>VACHERIE, LA 70090 | 1433 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PERQUE, PERRY P<br>22745 INNESS LN<br>VACHERIE, LA 70090 | 1437 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PERQUE, PERRY P<br>22745 INNESS LN<br>VACHERIE, LA 70090 | 1611 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PERQUE, PERRY P<br>22745 INNESS LN<br>VACHERIE, LA 70090 | 1623 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRETTA, PAUL F<br>7471 HUNTING LAKE DR.<br>PAINESVILLE, OH 44077 | 905 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PERRY, JOHNNY RAY<br>12835 EASTBROOK DR<br>HOUSTON, TX 77013 | 807 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PERRY, JOHNNY RAY<br>12835 EASTBROOK DR<br>HOUSTON, TX 77013 | 2677 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PERTL, DAVID J<br>6206 JAMESON RD<br>AMARILLO, TX 79106 | 1194 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PESHO, BETTY<br>6071 DOUGLAS DRIVE<br>MADISON, OH 44057-1819 | 678 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PETERS, BARBARA<br>5010 GROVE WEST BLVD UNIT 807<br>STAFFORD, TX 77477-2620 | 2356 | 2/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PETERSON, NOLA J<br>312 N BELMONT<br>MOUNT PULASKI, IL 62548-1206 | 1265 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PETERSON, NOLA J<br>312 N BELMONT<br>MOUNT PULASKI, IL 62548-1206 | 1266 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PETERSON, NOLA J<br>312 N BELMONT<br>MOUNT PULASKI, IL 62548-1206 | 1287 | 2/1/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PETERSON, NOLA J<br>312 N BELMONT<br>MOUNT PULASKI, IL 62548-1206 | 1294 | 2/1/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| PETERSON, NOLA J<br>312 N BELMONT<br>MOUNT PULASKI, IL 62548-1206 | 1299 | 2/1/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PETRICK, JOHN T.<br>333 LAKEVIEW DR.<br>WASHINGTON, PA 15301 | 645 | 1/23/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PETRICK, JOHN T.<br>333 LAKEVIEW DR.<br>WASHINGTON, PA 15301 | 660 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PETRICK, JOHN T.<br>333 LAKEVIEW DR.<br>WASHINGTON, PA 15301 | 2717 | 8/8/2017 | Gateway Coal Company | $0.00 | | | | $0.00 | $0.00 |
| PETRO, LAWRENCE G<br>2938 CLYSTON RD<br>NORRISTOWN, PA 19403-4723 | 2227 | 2/14/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PETRO, LAWRENCE G<br>2938 CLYSTON RD<br>NORRISTOWN, PA 19403-4723 | 2228 | 2/14/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| PETRO, LAWRENCE G<br>2938 CLYSTON RD<br>NORRISTOWN, PA 19403-4723 | 2229 | 2/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PETRO, LAWRENCE G<br>2938 CLYSTON RD<br>NORRISTOWN, PA 19403-4723 | 2230 | 2/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PETRO, LAWRENCE G<br>2938 CLYSTON RD<br>NORRISTOWN, PA 19403-4723 | 2232 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PETRUCCY JR, PAUL J<br>7975 CRAIN HWY S UNIT 123<br>GLEN BURNIE, MD 21061-4969 | 1159 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama<br>714 Greensboro Ave, Room 124<br>Tuscaloosa, AL 35401 | 22 | 9/8/2016 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama<br>714 Greensboro Ave, Room 124<br>Tuscaloosa, AL 35401 | 24 | 9/8/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFEIFER, CHERYL<br>2121 BALLYCASTLE DRIVE<br>ARLINGTON, TX 76017-4512 | 736 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pfizer Inc.<br>Stephanie M. Haggerty<br>Senior Corporate Counsel<br>235 East 42nd Street (235/25/21)<br>New York, NY 10017 | 145 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Pfizer Inc.<br>Stephanie M. Haggerty<br>Senior Corporate Counsel<br>235 East 42nd Street (235/25/21)<br>New York, NY 10017 | 153 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Pharmacia LLC<br>John F. Gullace, Esquire<br>Manko, Gold, Katcher & Fox, LLP<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 371 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Pharmacia LLC<br>John F. Gullace, Esquire<br>Manko, Gold, Katcher & Fox, LLP<br>401 City Ave., Suite 901<br>Bala Cynwyd, PA 19004 | 404 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Pharmacia LLC<br>Seyfarth Shaw LLP<br>Attn: William L. Prickett<br>2 Seaport Lane #300<br>Boston, MA 02210 | 195 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Pharmacia LLC<br>Seyfarth Shaw LLP<br>Attn: William L. Prickett<br>2 Seaport Lane #300<br>Boston, MA 02210 | 288 | 10/28/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Pharmacia LLC<br>Seyfarth Shaw LLP<br>Attn: William L. Prickett<br>2 Seaport Lane #300<br>Boston, MA 02210 | 289 | 10/28/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| Phillips, Charles N<br>114 Myrtle Lane<br>Onalaska, TX 77360 | 484 | 1/17/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PHIPPS, GARY L<br>312 ASTILBE COURT<br>BEAR, DE 19701 | 652 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pickel, Peggy D<br>23431 Banks Mill Drive<br>New Caney, TX 77357-1578 | 1085 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| PIERCE, PEGGY J<br>RR 2 BOX 111<br>BALKO, OK 73931-9802 | 1988 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PIERCE, THEODORE<br>139 LAKESIDE DR<br>MONTGOMERY, TX 77356-9031 | 900 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Pietrantonio, Ralph<br>51 Zephyr Rd<br>Trumbull, CT 06611-2207 | 1378 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 609 | 1/24/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 610 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 611 | 1/24/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 613 | 1/24/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 617 | 1/24/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Pinkney, Albert L<br>8030 Gladstone Street<br>Houston, TX 77051-1560 | 618 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PISANI, VICTOR F<br>P O BOX 8952<br>MANDEVILLE, LA 70470 | 1271 | 2/2/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PISANI, VICTOR F<br>P O BOX 8952<br>MANDEVILLE, LA 70470 | 1273 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PISANI, VICTOR F<br>P O BOX 8952<br>MANDEVILLE, LA 70470 | 1308 | 2/2/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Pisani, Victor F<br>PO BOX 8952<br>Mandeville, LA 70470 | 1304 | 2/2/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Pisani, Victor F<br>PO Box 8952<br>Mandeville, LA 70470 | 1305 | 2/2/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Pitman, Ellis R<br>13823 Lantern Lane<br>Houston, TX 77015 | 76 | 9/20/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pittenger, Richard T<br>4720 Yorkshire Lane<br>Suwanee, GA 30024 | 2181 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PLETCHER, BYRON<br>19549 E 1115 RD<br>ELK CITY, OK 73644-9504 | 1314 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| POCHE, TERRY L<br>PO BOX 101<br>HESTER, LA 70743-0101 | 1660 | 2/7/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| POCHE, TERRY L<br>PO BOX 101<br>HESTER, LA 70743-0101 | 1716 | 2/7/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| POCHE, TERRY L<br>PO BOX 101<br>HESTER, LA 70743-0101 | 1717 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| POCHE, TERRY L<br>PO BOX 101<br>HESTER, LA 70743-0101 | 1733 | 2/7/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| POCHE, TERRY L<br>PO BOX 101<br>HESTER, LA 70743-0101 | 1736 | 2/7/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Pokladnik, Gary R<br>945 Meadowlark Rd<br>Ozark, MO 65721-8159 | 737 | 1/25/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Pokladnik, Gary R<br>945 Meadowlark Rd<br>Ozark, MO 65721-8159 | 738 | 1/25/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Pokladnik, Gary R<br>945 Meadowlark Rd<br>Ozark, MO 65721-8159 | 744 | 1/25/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| POKLADNIK, GARY R<br>945 MEADOWLARK RD<br>OZARK, MO 65721-8159 | 745 | 1/25/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| POKLADNIK, GARY R<br>945 MEADOWLARK RD<br>OZARK, MO 65721-8159 | 749 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pokorny, Christine A.<br>7039 Anthony Lane<br>Parma Hts., OH 44130 | 443 | 11/18/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| POND, KATHY S<br>1005 IVY AVE<br>DEER PARK, TX 77536-3223 | 1236 | 2/2/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| POOLE, KENNETH<br>29 CLAREMONT AVE<br>JERSEY CITY, NJ 07305-4414 | 1298 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portland State University<br>c/o Miller Nash Graham & Dunn LLP<br>Attn: Jeanne Sinnott<br>111 SW Fifth Ave #3400<br>Portland, OR 97204 | 402 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Portland State University<br>c/o Miller Nash Graham & Dunn LLP<br>Attn: Jeanne Sinnott<br>111 SW Fifth Ave #3400<br>Portland, OR 97204 | 2768 | 7/30/2018 | Tierra Solutions, Inc. | $244,379.14 | | | | | $244,379.14 |
| POTTS, CARROLL C<br>4614 OAKMONT CIRCLE<br>PASADENA, TX 77505-4320 | 551 | 1/20/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| POWELL, CLIFTON EARL<br>5338 ESPUELA LN<br>BAYTOWN, TX 77521-2647 | 1548 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| POWELL, DONNA F<br>1121 E PURDUE LANE<br>DEER PARK, TX 77536-6531 | 1564 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| POWELL, DONNA F<br>1121 E PURDUE LANE<br>DEER PARK, TX 77536-6531 | 2703 | 8/1/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| POWELL, H JOSEPH<br>95 JL POWELL RD 5<br>WILLARD, NC 28478-9301 | 971 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| POWELL, JOHN D<br>14703 CARSEN BND<br>CYPRESS, TX 77429 | 1590 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PPG Industries, Inc.<br>c/o Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 306 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| PPG Industries, Inc.<br>c/o Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 336 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| PPG Industries, Inc.<br>c/o Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 373 | 10/31/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| PPG Industries, Inc.<br>c/o Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 381 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| PRAMIK, KENNETH R<br>201 COMMONS PARK SOUTH<br>APT 1502<br>STAMFORD, CT 06902 | 2705 | 8/2/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PREBUL, THOMAS<br>4084 PERIVALE ROAD<br>MISSISSAUGA, ON L5C 3Z8<br>CANADA | 1557 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Prebul, Thomas<br>4084 Perivale Road<br>Mississauga, ON L5C 3Z8<br>Canada | 1572 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| PREBUL, THOMAS<br>4084 PERIVALE ROAD<br>MISSISSAUGA, ON L5C 3Z8<br>CANADA | 1580 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| PREBUL, THOMAS<br>4084 PERIVALE ROAD<br>MISSISSAUGA, ON L5C 3Z8<br>CANADA | 1640 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prebul, Thomas<br>4084 Perivale Road<br>Mississauga, ON L5C 3Z8<br>Canada | 1743 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| PRESSLY, KIMBERLY ANN<br>3638 DESERT RUN DR<br>LA PORTE, TX 77571-7909 | 1372 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Pride Energy Company<br>4641 E. 91st St.<br>Tulsa , OK 74137 | 68 | 9/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Prince, Joseph W<br>3106 Hays<br>Pasadena, TX 77503 | 101 | 10/18/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Prince, Pamela M.<br>6680 Ross Road<br>Madison, OH 44057 | 1839 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PROCTOR, CARLTON ROYCE<br>P.O. BOX 1433<br>DAYTON, TX 77535 | 2050 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PROCTOR, CARLTON ROYCE<br>P.O. BOX 1433<br>DAYTON, TX 77535 | 2745 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| PROCTOR, JOHN D<br>PO BOX 58614<br>LOUISVILLE, KY 40268-0614 | 1315 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2334 | 2/18/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2335 | 2/18/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2336 | 2/18/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2337 | 2/18/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2338 | 2/18/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2339 | 2/18/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2340 | 2/18/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2341 | 2/18/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2342 | 2/18/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| PROCTOR, RONALD C.<br>PO BOX 1407<br>DAYTON, TX 77535-0024 | 2343 | 2/18/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| PSEG Fossil, LLC<br>Attn: Philip W. Allogramento III, Esq.<br>Connell Foley, LLP<br>56 Livingston Avenue<br>Roseland, NJ 07068 | 399 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| PSEG Fossil, LLC<br>Attn: Philip W. Allogramento III<br>Connell Foley, LLP<br>56 Livingston Avenue<br>Roseland, NJ 07068 | 386 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Public Service Electric and Gas Company<br>Attn: Philip W. Allogramento III<br>Connell Foley, LLP<br>56 Livingston Avenue<br>Roseland, NJ 07068 | 390 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Public Service Electric and Gas Company<br>Attn: Phillip W. Allogremento III, Esq.<br>Connell Foley, LLP<br>56 Livingston Avenue<br>Roseland, NJ 07068 | 385 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Purdue Pharma Technologies Inc.<br>James Stewart, Esq.<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland, NJ 07068 | 411 | 11/2/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Purdue Pharma Technologies Inc.<br>James Stewart, Esq.<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland, NJ 07068 | 412 | 11/2/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Quality Distribution, Inc.<br>Bonni F. Kaufman<br>Holland & Knight<br>800 17th Street, NW<br>Suite 100<br>Washington, DC 20006 | 232 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Quality Distribution, Inc.<br>Bonni F. Kaufman<br>Holland & Knight<br>800 17th Street, NW<br>Suite 100<br>Washington, DC 20006 | 234 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| QUINONES, DONALD L<br>143 SCHOLAR RD<br>GUYTON, GA 31312-6249 | 697 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Quirk, Randy J.<br>7914 Barstow Drive<br>Amarillo, TX 79118-8107 | 468 | 12/13/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rabbe, David<br>98 Scott Rd<br>Warick, MD 21912-1241 | 142 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Rabbe, David<br>98 Scott Rd<br>Warrick, MD 21912-1241 | 139 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |
| RABBE, DAVID E<br>98 Scott Rd<br>Warick, MD 21912-1241 | 861 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rabe, Robert K<br>P.O. Box 558<br>Lone Grove, OK 73443 | 97 | 10/19/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RABORN, CLEHON B<br>206 FLAGSTONE COURT<br>LAFAYETTE, LA 70503-5966 | 568 | 1/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RABURN, LISA L<br>2803 TROON RD<br>ENNIS, TX 75119-7266 | 772 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| RACKLEY, CARL H<br>18091 US HIGHWAY 421<br>WATHA, NC 28478-8488 | 1317 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rainosek, Beverly<br>1513 Narcille St<br>Baytown, TX 77520 | 2459 | 3/16/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ramboll Environ<br>Ramboll Environ US Corporation<br>4350 North Fairfax Drive<br>Suite 300<br>Arlington, VA 22203 | 21 | 8/30/2016 | Tierra Solutions, Inc. | $76,089.35 | | | | | $76,089.35 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Hal 104 Willis Dr. Lot 24 Saint Martinville, LA 70582-5101 | 497 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN P 1290 MORGAN RD KELLY, NC 28448 | 2709 | 8/4/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| RANDALL, ALBERT G 56 CIMARRON ESTATES GREEN OKOTOKS, AB T1S 0A4 Canada | 1882 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| RANGEL, RAMONA 521 S CLINTON AVE DALLAS, TX 75208-5918 | 2396 | 3/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rankin, Betty 56 Castle View Drive McKees Rocks, PA 15136 | 133 | 10/26/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| RANKIN, JAMES E 10990 COUNTY ROAD 10 CANADIAN, TX 79014-4926 | 1324 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| RANKIN, JAMES E 10990 COUNTY ROAD 10 CANADIAN, TX 79014-4926 | 1328 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RANKIN, JAMES E 10990 COUNTY ROAD 10 CANADIAN, TX 79014-4926 | 1384 | 2/3/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| RANKIN, JAMES E 10990 COUNTY ROAD 10 CANADIAN, TX 79014-4926 | 1435 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rankin, Paul L 11020 Mesquite Road Canadian, TX 79014 | 127 | 10/26/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ray, Gary D 3405 Somerset Ln Deer Park, TX 77536-5285 | 614 | 1/23/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| RAY, GARY D 3405 SOMERSET LN DEER PARK, TX 77536-5285 | 704 | 1/23/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| RAY, GARY D 3405 SOMERSET LN DEER PARK, TX 77536-5285 | 709 | 1/23/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| RAY, GARY D 3405 SOMERSET LN. DEER PARK, TX  77536-5285 | 715 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Ray, Gary D 3405 Somerset Ln. Deer Park, TX 77536-5285 | 710 | 1/23/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RAY, GREGORY L 320 COUNTY ROAD 6057 DAYTON, TX 77535-5328 | 933 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RAY, GREGORY L 320 COUNTY ROAD 6057 DAYTON, TX 77535-5328 | 935 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Ray, Gregory L 320 County Road 6057 Dayton, TX 77535-5328 | 957 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RAY, GREGORY L 320 COUNTY ROAD 6057 DAYTON, TX 77535-5328 | 958 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| RAY, GREGORY L 320 COUNTY ROAD 6057 DAYTON, TX 77535-5328 | 959 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| RECKER, WILLIAM J 2208 WOODSTOCK DR COLLEYVILLE, TX 76034-4438 | 968 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| REDIG, BRUCE R PO BOX 1154 GILLETTE, WY 82717-1154 | 2027 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, DOUGLAS LEE<br>PO BOX 948<br>PERRYTON, TX 79070-0948 | 2362 | 2/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| REHO, STEVEN N<br>1725 W JACKSON ST<br>PAINESVILLE, OH 44077-1355 | 1533 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| REMINGTON, ROY A<br>225 BACKLINE RD<br>JEFFERSON, PA 15344-4234 | 1466 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Remondet, Paul E<br>39277 Carly Lane<br>Paulina , LA 70763-2137 | 1415 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Remondet, Paul E<br>39277 Carly Lane<br>Paulina , LA 70763-2137 | 1417 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Remondet, Paul E<br>39277 Carly Lane<br>Paulina , LA 70763-2137 | 1419 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Remondet, Paul E<br>39277 Carly Lane<br>Paulina , LA 70763-2137 | 1497 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Remondet, Paul E<br>39277 Carly Lane<br>Paulina , LA 70763-2137 | 1610 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RHODES, DAVID C<br>9318 WALNUT BROOK CT<br>HOUSTON, TX 77040-7649 | 1587 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Rice (Deceased), Bobby<br>c/o Paula L. Rice<br>14618 Wadlington Dr.<br>Houston, TX 77044 | 1625 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rice (Deceased), Bobby<br>c/o Paula L. Rice<br>14618 Wadlington Dr.<br>Houston, TX 77044 | 2731 | 8/11/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Rice, James B<br>2278 CR 499<br>Hico, TX 76457 | 489 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RICE, JOSEPH N<br>425 FRIENDSHIP RD<br>CEDARTOWN, GA 30125-4655 | 662 | 1/23/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| RICE, JOSEPH N<br>425 FRIENDSHIP RD<br>CEDARTOWN, GA 30125-4655 | 695 | 1/23/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| RICE, JOSEPH N<br>425 FRIENDSHIP RD<br>CEDARTOWN, GA 30125-4655 | 698 | 1/23/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| RICE, JOSEPH N<br>425 FRIENDSHIP RD<br>CEDARTOWN, GA 30125-4655 | 699 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| RICE, JOSEPH N<br>425 FRIENDSHIP RD<br>CEDARTOWN, GA 30125-4655 | 702 | 1/23/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Richard Mather and Beverly Sowle Ahlstrom<br>Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 173 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Richard Mather and Beverly Sowle Ahlstrom<br>Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 150 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RICHARDS, STEPHEN MARSHALL<br>140 MAGNOLIA RESERVE LOOP<br>MAGNOLIA TX 77354-3862 | 2239 | 2/14/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, STEPHEN MARSHALL 140 MAGNOLIA RESERVE LOOP MAGNOLIA, TX 77354-3862 | 2251 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RICHARDS, STEPHEN MARSHALL 140 MAGNOLIA RESERVE LOOP MAGNOLIA, TX 77354-3862 | 2253 | 2/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, STEPHEN MARSHALL 140 MAGNOLIA RESERVE LOOP MAGNOLIA, TX 77354-3862 | 2256 | 2/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RICHARDS, STEPHEN MARSHALL 140 MAGNOLIA RESERVE LOOP MAGNOLIA, TX 77354-3862 | 2258 | 2/14/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| RICHEY, PAULA 2306 PARC PL FLORENCE, AL 35630-1286 | 1135 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| RICHEY, PAULA 2306 PARC PL FLORENCE, AL 35630-1286 | 1170 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| RICHEY, PAULA 2306 PARC PL FLORENCE, AL 35630-1286 | 1183 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rigatti, Vincent G. Hall, Estill, Hardwick, Gable, Golden & Nelson, PC c/o Steven W. Soulé Dustin Perry 320 S. Boston Ave., Suite 200 Tulsa, OK 74103 | 2168 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Rigatti, Vincent G. Steven W. Soulé Dustin Perry Hall, Estill, Hardwick, Gable, Golden & Nelson, PC 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3706 | 2087 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Rigatti, Vincent G. Steven W. Soulé Dustin Perry Hall, Estill, Hardwick, Gable, Golden & Nelson, PC 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3706 | 2089 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| RIGSBY, FRANK H 2413 S VENICE DR 111 PEARLAND, TX 77581-7510 | 1184 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RINEHART, GARY P 9313 SAWYER FAY LN AUSTIN, TX 78748-3107 | 1082 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ring, John R 7074 Regalview Cir Dallas, TX 75248 | 84 | 10/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RINI, FLORENCE E 2002 N BANCROFT PKWY WILMINGTON, DE 19806-2204 | 2039 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RINYO, JOSEPH E. 2193 HAINES RD MADISON, OH 44057 | 2681 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Risener, Charles R 4310 County Road 61 Florence, AL 35634-6419 | 1687 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RITONDARO, ROSEMARY 3086 VILLAGE GREEN DR D WESTLAKE, OH 44145-4582 | 2352 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Roberts County Appraisal District Perdue, Brandon, Fielder, Collins & Moot, L.L.P. P.O. Box 9132 Amarillo, TX 79105-9132 | 2545 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Roberts County Appraisal District D'Layne Carter P.O. Box 9132 Amarillo, TX 79105-9132 | 45 | 9/23/2016 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, BARBARA L<br>2626 WILD GROVE LANE<br>LANCASTER, TX 75146 | 1124 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROBERTSON, WALTER D<br>4061 STATE ROUTE 84 EAST<br>KINGSVILLE, OH 44048-9748 | 1158 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, WALTER D<br>4061 STATE ROUTE 84 EAST<br>KINGSVILLE, OH 44048-9748 | 1160 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ROBERTSON, WALTER D<br>4061 STATE ROUTE 84 EAST<br>KINGSVILLE, OH 44048-9748 | 1178 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROBERTSON, WALTER D<br>4061 STATE ROUTE 84 EAST<br>KINGSVILLE, OH 44048-9748 | 1191 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| ROBERTSON, WALTER D<br>4061 STATE ROUTE 84 EAST<br>KINGSVILLE, OH 44048-9748 | 1205 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| ROBINSON, ANNA M<br>304 SAGE DR<br>GALENA PARK, TX 77547 | 1536 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROBISON-WATSON, GERALDINE B<br>2110 MEADOWVIEW COURT<br>GARLAND, TX 75043-1002 | 972 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROBKER, DOUGLAS EARL<br>7004 N BELLEFONTAINE AVE<br>KANSAS CITY, MO 64119-5212 | 1521 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| RODEN, ROCKY R<br>4927 COUNTY ROAD 2161<br>CENTERVILLE, TX 75833-3433 | 1840 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RODRICK, ROBERT A.<br>2609 CHAMBRAY LN<br>MANSFIELD, TX 76063-5841 | 1647 | 2/7/2017 | Maxus Energy Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rodrick, Robert A.<br>2609 Chambray Ln.<br>Mansfield, TX 76063 | 1582 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| RODRIGUEZ, NICANOR<br>416 CEDAR MEADOW CIR<br>AMARILLO, TX 79124-1425 | 1917 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Roebuck, Stanley M<br>202 Heistersburg Rd<br>East Millsboro, PA 15433 | 47 | 9/20/2016 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| ROLLING, DENISE<br>18552 VISTA DEL SOL<br>DALLAS, TX 75287 | 1705 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Romo, John A<br>PO Box 47<br>Bushland, TX 79012-0047 | 533 | 1/19/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ROPER, CORNELIUS M<br>39606 FERDINAND ST<br>PAULINA, LA 70763 | 2307 | 2/16/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Rose, Ira M<br>4700 Lucerne Lakes Blvd. W<br>Apt. 208<br>Lake Worth, FL 33467 | 33 | 9/12/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| ROSS, DEBRA C<br>1061 SUNSET DR<br>KAUFMAN, TX 75142-7841 | 1879 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROSSI, DINO A<br>PO BOX 193<br>BENTLEYVILLE, PA 15314-0193 | 2324 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ROTENBERG, HERMAN<br>571 CORDAY ST.<br>LAVAL, QC H7W 4T1<br>CANADA | 1285 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ROUSSEL, KENNETH D<br>PO BOX 67<br>HESTER, LA 70743-0067 | 1675 | 2/8/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUSSEL, KENNETH D<br>PO BOX 67<br>HESTER, LA 70743-0067 | 1732 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ROUSSEL, KENNETH D<br>PO BOX 67<br>HESTER, LA 70743-0067 | 1747 | 2/8/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| ROUSSEL, KENNETH D<br>PO BOX 67<br>HESTER, LA 70743-0067 | 1780 | 2/8/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| ROUSSEL, KENNETH D<br>PO BOX 67<br>HESTER, LA 70743-0067 | 1792 | 2/8/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| ROUSSEL, MARK A<br>3572 KENMORE DR<br>PAULINA, LA 70763-2312 | 2006 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| ROWLAND, MELINDA JANE<br>9354 HIGHEDGE CIR<br>DALLAS, TX 75238-2585 | 802 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RSR Corporation<br>John A. DePaul, Senior VP, Administrative<br>2777 Stemmons Freeway - Ste. 1800<br>Dallas, TX 75207 | 128 | 10/26/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| RSR Corporation<br>John A. DePaul, Senior VP, Administrative<br>2777 Stemmons Freeway - Ste. 1800<br>Dallas, TX 75207 | 137 | 10/26/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| RUCK, NANCY E<br>506 N BRIER PATCH LN 4<br>MADISON, OH 44057-3161 | 1061 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RUGGIRELLO, JOHN R<br>62 OCEAN AVENUE<br>MONMOUTH BEACH, NJ 07750-1351 | 1007 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Ruppert, Walter C<br>115 Sherwood Dr<br>Cedartown, GA 30125-7141 | 928 | 1/28/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| RUSSELL, JAMES S<br>6406 HAMPTON DR<br>AMARILLO, TX 79109 | 1053 | 1/30/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Russell, James S<br>6406 Hampton Dr<br>Amarillo, TX 79109 | 1074 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Rutledge, Johnnie<br>2211 Tonckawa Hills Lane<br>Brenham, TX 77833 | 2630 | 4/18/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| S & A REALTY ASSOCIATES, INC.<br>FOX ROTHSCHILD LLP<br>ATTN: JEFFREY M. POLLOCK<br>PRINCETON PIKE CORP. CENTER<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648 | 174 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| S & A REALTY ASSOCIATES, INC.<br>FOX ROTHSCHILD LLP<br>ATTN: JEFFREY M. POLLOCK<br>PRINCETON PIKE CORP. CENTER<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648 | 301 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| S & A REALTY ASSOCIATES, INC.<br>FOX ROTHSCHILD LLP<br>ATTN: JEFFREY M. POLLOCK<br>PRINCETON PIKE CORP. CENTER<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648 | 383 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| S & A REALTY ASSOCIATES, INC.<br>FOX ROTHSCHILD<br>ATTN: JEFFREY M. POLLOCK, ESQ.<br>PRINCETON PIKE CORP. CENTER<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648 | 175 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABIN, HAROLD E<br>11628 N D ST D<br>LA PORTE, TX 77571-9120 | 1134 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SACKETT, JAMES E<br>308 HIGHLAND AVE<br>CONNEAUT, OH 44030 | 903 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SAIN, BOBBIE J<br>20025 CHAPEL POINT LN<br>CORNELIUS, NC 28031-7053 | 1649 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SALAIS, THOMAS A<br>2408 CREEKS EDGE DR<br>PEARLAND, TX 77581-4486 | 2084 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SALAZAR, RICARDO<br>1602 JACKSON DR<br>DEER PARK, TX 77536 | 1448 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SALCEDO, ANA MARIA<br>3603 WAKEFOREST ST<br>HOUSTON, TX 77098-5509 | 1931 | 2/12/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SALCEDO, ANA MARIA<br>3603 WAKEFOREST ST<br>HOUSTON, TX 77098-5509 | 2308 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Salinas, Michele<br>1319 Highland Dr<br>Mansfield, TX 76063 | 449 | 11/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SALLENG, WILLIAM E<br>297 FULKERSON RD<br>HORSE CAVE, KY 42749-8002 | 1698 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SAMMONS, PHYLLIS R.<br>18606 PENINSULA COVE LN<br>CORNELIUS, NC 28031-7751 | 2264 | 2/15/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SAMMONS, PHYLLIS R.<br>18606 PENINSULA COVE LN<br>CORNELIUS, NC 28031-7751 | 2266 | 2/15/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SAMMONS, PHYLLIS R.<br>18606 PENINSULA COVE LN<br>CORNELIUS, NC 28031-7751 | 2267 | 2/15/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SAMMONS, PHYLLIS R.<br>18606 PENINSULA COVE LN<br>CORNELIUS, NC 28031-7751 | 2277 | 2/15/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| SAMMONS, PHYLLIS R.<br>18606 PENINSULA COVE LN<br>CORNELIUS, NC 28031-7751 | 2288 | 2/15/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SAMSON LONE STAR, LLC<br>CHACE DALEY<br>2 W. 2ND ST.<br>TULSA, OK 74103 | 108 | 10/20/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| SAMSON RESOURCES COMPANY<br>CHACE DALEY<br>2 W. 2ND ST.<br>TULSA, OK 74103 | 107 | 10/20/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| SANCHEZ, JACOBO S<br>11418 GNARLWOOD DR<br>HOUSTON, TX 77089-5328 | 1855 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SATTERFIELD, DARALL W<br>10596 NATURAL GAS RD<br>STINNETT, TX 79083 | 1309 | 2/3/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| SAUNDERS, ROSS E<br>6706 FALLING WATERS DR<br>SPRING, TX 77379-4852 | 1883 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SAUNDERS, ROSS E<br>6706 FALLING WATERS DR<br>SPRING, TX 77379-4852 | 1887 | 2/10/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| SAVAGE JR, WILLIAM R<br>1116 PLEASANTDALE RD<br>KINGWOOD, WV 26537-8469 | 1351 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCCC Site Performing Parties Group c/o Manko, Gold, Katcher & Fox, LLP Attn: Todd D. Kantorczyk 401 City Ave., Suite 901 Bala Cynwyd, PA 19004 | 2584 | 4/3/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| SCCC Site Performing Parties Group c/o Manko, Gold, Katcher & Fox, LLP Attn: Todd D. Kantorczyk 401 City Avenue, Suite 901 Bala Cynwyd, PA 19004 | 340 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| SCCC Site Performing Parties Group c/o Manko, Gold, Katcher & Fox, LLP Attn: Todd D. Kantorczyk 401 City Avenue, Suite 901 Bala Cynwyd, PA 19004 | 2572 | 4/3/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| SCCC Site Performing Parties Group c/o Manko, Gold, Katcher & Fox, LLP Attn:Todd D. Kantorczyk 401 City Ave., Suite 901 Bala Cynwyd, PA 19004 | 2591 | 4/3/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| SCCC Site Performing Parties Group Todd D. Kantorczyk, Esq. Manko, Gold, Katcher & Fox, LLP 401 City Avenue Suite 901 Bala Cynwyd, PA 19004 | 338 | 10/31/2016 | Maxus International Energy Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| SCCC Site Performing Parties Group Todd D. Kantorczyk, Esq. Manko, Gold, Katcher & Fox, LLP 401 City Avenue Suite 901 Bala Cynwyd, PA 19004 | 361 | 10/31/2016 | Maxus Energy Corporation | $243,672.71 | | $0.00 | | $0.00 | $243,672.71 |
| SCELFO, BERNARD 206 WATER BIRCH LN YOUNGSVILLE, LA 70592-5148 | 1108 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Scepter Management Corporation, Inc. Douglas G. Haynam Shumaker, Loop & Kendrick,LLP 1000 Jackson Street Toledo, OH 43604 | 179 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sceptr Management Corporation Douglas G. Haynam Shumaker, Loop & Kemdrick, LLP 1000 Jackson Street Toledo, OH 43604 | 180 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SCHELLBERG, ALVARD A 14014 NITIDA ST HOUSTON, TX 77045-5146 | 2254 | 2/15/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Schexnailder, Sandy 934 SE 5th Grand Prairie, TX 75051 | 1787 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SCHEXNAYDER, JACQUELINE M P.O. BOX 134 PAULINA, LA 70763 | 1489 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SCHMIDT, LILA J 5107 GLADEHILL DR KINGWOOD, TX 77345-2418 | 1528 | 2/6/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| SCHNEIDER, MORRIS 5053 VALENTIA ST UNIT 105 DENVER, CO 80238-3728 | 898 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SCHNEIDER, SHARON R 684 SORRELL CIR SMYRNA, DE 19977-4307 | 1307 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SCHOENDORFER, CAROLE D 3790 N RIVER HILLS DR TUCSON, AZ 85750-2070 | 1989 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SCHULTE, JAMES M 4502 CHESAPEAKE PL AMARILLO, TX 79119-6445 | 1339 | 2/5/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schulz, Robert A<br>3430 SW Islesworth Circle<br>Palm City, FL 34990 | 620 | 1/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Schwartau, Kurt<br>7116 Timbers Dr<br>Evergreen, CO 80439 | 1975 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SCHWARTAU, KURT<br>7116 TIMBERS DRIVE<br>EVERGREEN, CO 80439 | 2133 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SCHWARZ, BRIAN<br>5606 SW 39TH AVE<br>AMARILLO, TX 79109-5210 | 1216 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SCOTT, CATHERINE S<br>5911 COUNTY ROAD 63<br>P.O. BOX 572<br>KILLEN, AL 35645 | 547 | 1/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SCOTT, HORMILDA B<br>305 S BELLEVIEW ST<br>AMARILLO, TX 79106 | 2211 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Scott, Howard O<br>7896 Dovegate Dr.<br>Mentor, OH 44060 | 82 | 10/12/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| Seago, Jerrell C.<br>603 Inwood Drive<br>Baytown, TX 77521 | 1929 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Seago, Jerrell C.<br>603 Inwood Drive<br>Baytown, TX 77521 | 2116 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Seaton, Joyce F.<br>402 Paradise Dr<br>Tiburon, CA 94920 | 79 | 10/7/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| SEBEK, CONSTANCE<br>15121 NE 27TH AVENUE<br>VANCOUVER, WA 98686 | 1534 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SEELING, ALAN F<br>29275 COUNTY ROAD 358A<br>BUENA VISTA, CO 81211-9632 | 1794 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Seitel Data, Ltd.<br>Duane J. Brescia, Strasburger & Price LLP<br>720 Brazos Street, Suite 700<br>Austin, TX 78701 | 199 | 10/28/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Seitel Offshore Corp., as Venture Manager of Digitel Data Joint Venture<br>Strasburger & Price LLP<br>Duane J. Brescia<br>720 Brazos Street, Suite 700<br>Austin, TX 78701 | 269 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Seitel, Inc. and its subsidiary, Seitel Data, Ltd.<br>Duane J. Brescia, Strasburger & Price LLP<br>720 Brazos Street, Suite 700<br>Austin, TX 78701 | 191 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SEKKI, RUSSELL R<br>235 ORCHARD ST<br>FAIRPORT HARBOR, OH 44077-5534 | 1571 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SELLITTO, MARY A<br>22 HANOVER AVE<br>WHIPPANY, NJ 07981-1843 | 1276 | 2/1/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| SENTMAN, LARRY W<br>23 ERMINE LANE<br>NEW CASTLE, DE 19720 | 1399 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Sequa Corporation<br>c/o Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 253 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sequa Corporation<br>Gary Gengel, Esq.<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | 222 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Sequa Corporation<br>Gary P. Gengel, Esq.<br>c/o Latham & Watkins, LLP<br>885 Third Avenue<br>New York, NY 10022-4834 | 213 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Sequa Corporation<br>Gary P. Gengel, Esq.<br>c/o Latham & Watkins, LLP<br>885 Third Avenue<br>New York, NY 10022-4834 | 263 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Shaffer, Rita J<br>257 Thompson 1 Road<br>Adah, PA 15410 | 27 | 9/12/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Shaw, William L.<br>630 Pecanwood Road<br>Charlotte, NC 28214 | 512 | 1/19/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SHEETS, S B<br>PO BOX 238<br>SPEARMAN, TX 79081 | 1766 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sheridan, Robert A<br>830 Meadow Ave<br>Scranton, PA 18505-2534 | 1514 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sherman County<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 69 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Sherman County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2546 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Sherman County Appraisal District<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 67 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Sherman County Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2543 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Sherrill, Sylvia<br>315 County Road 2261<br>Valley View, TX 76272-6389 | 1592 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Sherrill, Sylvia<br>315 County Road 2261<br>Valley View, TX 76272-6389 | 1657 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SHERRILL, SYLVIA C<br>315 COUNTY ROAD 2261<br>VALLEY VIEW, TX 76272-6389 | 1380 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SHERRILL, SYLVIA C<br>315 COUNTY ROAD 2261<br>VALLEY VIEW, TX 76272-6389 | 1706 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| SHERRILL, SYLVIA C<br>315 COUNTY ROAD 2261<br>VALLEY VIEW, TX 76272-6389 | 1727 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SHETINA, ANTHONY<br>152 CHAUCER CT<br>WORTHINGTON, OH 43085-3905 | 1912 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SHETINA, ANTHONY<br>152 CHAUCER CT<br>WORTHINGTON, OH 43085-3905 | 1916 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SHETINA, ANTHONY<br>152 CHAUCER CT<br>WORTHINGTON, OH 43085-3905 | 2018 | 2/11/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shetina, Anthony E<br>678 Second Street #1<br>Fair Port Harbor, OH 44077 | 2005 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Shetina, Anthony E.<br>678 Second Street #1<br>Fair Port Harbor, OH 44077 | 2028 | 2/11/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Shields, Scott Morgan<br>27502 Meeks Bay CT<br>Katy, TX 77494 | 582 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | $0.00 | | | $0.00 |
| SHIPMAN, CAROLYN CHAMBERS<br>1705 THROWBRIDGE LANE<br>PLANO, TX 75023-7429 | 1704 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Shipp, James G.<br>1557 FM 449<br>Longview, TX 75605-7430 | 1645 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SHIRLEY, BILLIE R<br>921 N UNION RD<br>STILLWATER, OK 74075-8720 | 2357 | 2/22/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SHIVER, BEVERLY S<br>20 LOGAN RD<br>CASTLE HAYNE, NC 28429-5617 | 2095 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SHOLAR, DELORIUS F<br>794 ANGOLA BAY RD<br>WALLACE, NC 28466-7126 | 2129 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Shoulders, Cynthia<br>5779 Epworth Rd.<br>Newburgh, IN 47630 | 457 | 11/30/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SIEGEL, ELISA<br>4601 N. PARK AVE., #1813<br>CHEVY CHASE, MD 20815-4546 | 458 | 11/30/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SILLANPA, MARGARET I<br>43 MILL MORR DR<br>PAINESVILLE, OH 44077 | 2210 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SIMPSON, JOANNA WHALEY<br>2123 SOUTH FORK AVE<br>AMARILLO, TX 79118-5201 | 1027 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS ROBERT<br>2123 SOUTH FORK AVE<br>AMARILLO, TX 79118-5201 | 1008 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SINGH, LISA J<br>473 GEORGETOWN DR<br>APT B<br>LEBANON, OH 45036-1771 | 2136 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| SINGH, LISA J<br>473 GEORGETOWN DR<br>APT B<br>LEBANON, OH 45036-1771 | 2198 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| SINGH, LISA J<br>473 GEORGETOWN DR<br>APT B<br>LEBANON, OH 45036-1771 | 2199 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Singleton, Carl E.<br>4414 Navajo St.<br>Pasadena, TX 77504-3422 | 781 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SINGLETON, CARL E.<br>4414 NAVAJO ST.<br>PASADENA, TX 77504-3422 | 819 | 1/25/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SINGLETON, CARL E.<br>4414 NAVAJO ST.<br>PASADENA, TX 77504-3422 | 832 | 1/25/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| SINGLETON, CARL E.<br>4414 NAVAJO ST.<br>PASADENA, TX 77504-3422 | 833 | 1/25/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SINGLETON, CARL E.<br>4414 NAVAJO ST.<br>PASADENA, TX 77504-3422 | 839 | 1/25/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SINGLETON, JACQUELINE D<br>16603 QUIET QUAIL DR<br>MISSOURI CITY, TX 77489-5407 | 1669 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIVULA, A LUCILLE<br>1131 DALTON DR<br>PAINESVILLE, OH 44077-5225 | 1038 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SIVULA, A LUCILLE<br>1131 DALTON DR<br>PAINESVILLE, OH 44077-5225 | 1041 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SIVULA, A LUCILLE<br>1131 DALTON DR<br>PAINESVILLE, OH 44077-5225 | 1047 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SIVULA, A LUCILLE<br>1131 DALTON DR<br>PAINESVILLE, OH 44077-5225 | 1073 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SIVULA, A LUCILLE<br>1131 DALTON DR<br>PAINESVILLE, OH 44077-5225 | 1132 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| SKAGGS, MERTON M<br>1585 LAND FALL CIR<br>BARTONVILLE, TX 76226-8420 | 2353 | 2/22/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| SKAGGS, MERTON M<br>1585 LAND FALL CIR<br>BARTONVILLE, TX 76226-8420 | 2360 | 2/22/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SKEES, JAMES L<br>101 W PARK AVE<br>ST MARY'S, KS 66536 | 1886 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Skipper, Joseph L<br>7505 Elmhurst<br>Amarillo, TX 79121 | 28 | 9/13/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SLATER, STEVEN R.<br>3038 N NORTHWEST DR<br>HOBBS, NM 88240-1721 | 2638 | 5/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SLAVIK, GERALD JOSEPH<br>14330 W 89TH ST<br>LENEXA, KS 66215-2945 | 601 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SLAVIK, GERALD JOSEPH<br>14330 W 89TH ST<br>LENEXA, KS 66215-2945 | 1171 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Slezak, Mark<br>2103 Crystal River Dr<br>Kingwood, TX 77345-1615 | 1306 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SLOAN, PEGGY A<br>7612A BRIDGES AVE<br>RICHLAND HILLS, TX 76118 | 2141 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SLOCKI, ALLEN T.<br>6268 FERNSTONE TRAIL NW<br>ACWORTH, GA 30101-3580 | 586 | 1/21/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| SMITH, DEBORAH J<br>1524 E 221ST ST E<br>EUCLID, OH 44117-1509 | 665 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, HELEN S<br>4321 S MONROE ST<br>AMARILLO, TX 79110 | 2035 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SMITH, J REID<br>1280 S PARAHAM RD<br>YORK, SC 29745 | 691 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, JAMES C<br>2920 LIGHTHOUSE DR<br>FRISCO, TX 75034-3223 | 2520 | 3/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, JAMES P<br>26 LYCIUM QUAYS<br>STIRLING, WA 4021<br>AUSTRALIA | 717 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, JAMES P<br>26 LYCIUM QUAYS<br>STIRLING, WA 4021<br>AUSTRALIA | 2535 | 3/29/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| SMITH, JOHN<br>1280 S PARAHAM RD<br>YORK, SC 29745-7415 | 727 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KEVIN L<br>7200 MILLARD POND DR<br>MCKINNEY, TX 75071-4628 | 671 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Smith, Kristina D.<br>1226 Porto Pt.<br>New Braunfels, TX 78132 | 1604 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Smith, Mark F.<br>304 Galeton Ct.<br>Greer, SC 29651-2320 | 2065 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, MARSHALL G<br>10 PLUM COVE COURT<br>THE WOODLANDS, TX 77381 | 2672 | 7/25/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| SMITH, MARSHALL G<br>10 PLUM COVE COURT<br>THE WOODLANDS, TX 77381 | 2673 | 7/25/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| Smith, Marshall G.<br>10 Plum Cove Court<br>The Woodlands, TX 77381 | 2671 | 7/25/2017 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Smith, Marshall G.<br>10 Plum Cove Court<br>The Woodlands, TX 77381 | 2674 | 7/25/2017 | Gateway Coal Company | | | | | $0.00 | $0.00 |
| Smith, Marshall G.<br>10 Plum Cove Court<br>The Woodlands, TX 77381 | 2675 | 7/25/2017 | Maxus (U.S.) Exploration Company | | | | | $0.00 | $0.00 |
| Smith, Nonnie<br>2802 San Pedro Ct<br>Youngstown, OH 44511 | 1838 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SMITH, RANDY H<br>6724 WAKEHURST RD<br>CHARLOTTE, NC 28226-5566 | 2214 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, ROOSEVELT<br>16035 MILLERS LANDING LANE<br>HOUSTON, TX 77049 | 2157 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Smith, Stephine L<br>725 Phillips Dr<br>Dumas, TX 79029-5325 | 1697 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Smith, Stephnie L<br>725 Phillips Dr<br>Dumas, TX 79029-5325 | 1599 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITH, STEPHNIE L<br>725 PHILLIPS DR<br>DUMAS, TX 79029-5325 | 1731 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SMITH, STEPHNIE L<br>725 PHILLIPS DR<br>DUMAS, TX 79029-5325 | 1734 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SMITH, STEPHNIE L<br>725 PHILLIPS DR<br>DUMAS, TX 79029-5325 | 1735 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SMITHART, DEBBIE LYNN<br>84 RIVER BIRCH WAY<br>GREER, SC 29650-4657 | 1894 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| SMITHART, DEBBIE LYNN<br>84 RIVER BIRCH WAY<br>GREER, SC 29650-4657 | 1898 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SMITHART, DEBBIE LYNN<br>84 RIVER BIRCH WAY<br>GREER, SC 29650-4657 | 1900 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Smoot, Bobby B<br>351 PRIVATE ROAD 5567 1560<br>ALBA, TX 75410-3790 | 1283 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Snider, James Mark<br>14551 Broadgreen<br>Houston, TX 77079 | 1663 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| SNIDER, JAMES MARK<br>14551 BROADGREEN DR<br>HOUSTON, TX 77079-6505 | 1769 | 2/8/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SNIDER, JAMES MARK<br>14551 BROADGREEN DR<br>HOUSTON, TX 77079-6505 | 1779 | 2/8/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snider, James Mark
14551 Broadgreen Dr.
Houston, TX 77079 | 1778 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Snider, James Mark
14551 Broadgreen Drive
Houston, TX 77079 | 1783 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Snider, James Mark
14551 Broadgreen
Houston, TX 77079 | 1662 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Snider, James Mark
14551 Dairy Ashford
Houston, TX 77079 | 1658 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SNOW, WANDA M
PO BOX 472
GRANITE, OK 73547-0472 | 1045 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SNUG, MICHAEL A
2031 CARDIGAN DR
AIKEN, SC 29803-3758 | 904 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Sojitz Energy Venture, Inc.
Robin B. Cheatham
Adams and Reese LLP
701 Poydras Street, Suite 4500
New Orleans, LA 70139 | 126 | 10/26/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Sojitz Energy Venture, Inc.
Robin B. Cheatham
Adams and Reese LLP
701 Poydras Street, Suite 4500
New Orleans, LA 70139 | 463 | 12/5/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| Solomon, Timothy Dale
19914 Hanna Nash
Crosby, TX 77532 | 500 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SONTAG, DENISE
202 WATERWOOD DR
WYLIE, TX 75098-7475 | 1335 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SORRELS, EARLINE M
221 MAPLE ST
HIGHLANDS, TX 77562-2569 | 883 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SORRELS, EARLINE M
221 MAPLE ST
HIGHLANDS, TX 77562-2569 | 1261 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SOSA, MELISSA
642 ARBOL APT D13
IRVING, TX 75039-3210 | 763 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SOWMA, JERRY
15172 RED BANK RD
BREMOND, TX 76629-5312 | 2306 | 2/16/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SPEER, DAVID G
1107 LAKE FRASER CT
CALGARY, AB T2J 7G4
CANADA | 1853 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SPEIDELL, WALTER  A
3512 SHORELINE DR
PORTSMOUTH , VA 23703-4032 | 725 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Spell, Larry J.
28487 Huffman Cleveland Rd
Huffman, TX 77336-3801 | 1845 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Spell, Larry J.
28487 Huffman Cleveland Rd
Huffman, TX 77336-3801 | 1846 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Spell, Larry J.
28487 Huffman Cleveland Rd
Huffman, TX 77336-3801 | 1847 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Spell, Larry J.
28487 Huffman Cleveland Rd
Huffman, TX 77336-3801 | 1915 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Spell, Larry J.
28487 Huffman Cleveland Rd
Huffman, TX 77336-3801 | 2162 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spell, Larry J.<br>28487 Huffman Cleveland Rd<br>Huffman, TX 77336-3801 | 2165 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Spell, Larry J.<br>28487 Huffman Cleveland Rd<br>Huffman, TX 77336-3801 | 2194 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Spell, Larry J.<br>28487 Huffman Cleveland Rd<br>Huffman, TX 77336-3801 | 2195 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Spell, Larry J.<br>28487 Huffman Cleveland Rd<br>Huffman, TX 77336-3801 | 2196 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Spell, Larry J.<br>28487 Huffman Cleveland Road<br>Huffman, TX 77336-3801 | 1921 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SPHAR, JOYCE E<br>79 DEERWOOD LN<br>TERRA ALTA, WV 26764 | 2718 | 8/8/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| SPILMAN, KATHY D<br>1509 CLEVELAND DR<br>DEER PARK, TX 77536-6414 | 2052 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| SPILMAN, KATHY D<br>1509 CLEVELAND DR<br>DEER PARK, TX 77536-6414 | 2059 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| SPILMAN, KATHY D<br>1509 CLEVELAND DR<br>DEER PARK, TX 77536-6414 | 2061 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Spilman, Kathy D<br>1509 Cleveland Dr.<br>Deer Park, TX 77536 | 1976 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Spilman, Kathy D<br>1509 Cleveland Drive<br>Deer Park, TX 77536 | 2040 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Spriggs, Alan K.<br>10615 South Morningview<br>Santa Fe, TX 77510-7951 | 503 | 1/18/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Stacey, Alan J.<br>20522 Black Spur Ct.<br>Richmond, TX 77406 | 1084 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STAHA, JOSEPH A<br>1011 PAPAYA CV<br>HUTTO, TX 78634-2200 | 1058 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STALZER, WALTER E<br>6211 CHASE DR<br>MENTOR, OH 44060-3601 | 1524 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Standard Chlorine Chemical Company Superfund Site Trust<br>c/o De Maximis, Inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 249 | 10/31/2016 | Maxus International Energy Company | | $0.00 | $0.00 | | | $0.00 |
| Standard Chlorine Chemical Company Superfund Site Trust<br>c/o de maximis, inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 329 | 10/31/2016 | Tierra Solutions, Inc. | | | | | $0.00 | $0.00 |
| Standard Chlorine Chemical Company Superfund Site Trust<br>c/o de maximis, inc.<br>450 Montbrook Lane<br>Knoxville, TN 37919 | 367 | 10/31/2016 | Maxus Energy Corporation | $243,622.71 | | $0.00 | $0.00 | | $243,622.71 |
| Stanley Black & Decker, Inc.<br>Andrew L. Kolesar, Esq.<br>Thompson Hine LLP<br>312 Walnut Street, 14th Floor<br>Cincinnati, OH 45202 | 380 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Stanley Black & Decker, Inc.<br>Andrew L. Kolesar, Esq.<br>Thompson Hine LLP<br>312 Walnut Street, 14th Floor<br>Cincinnati, OH 45202 | 370 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanley, Charles B. c/o Steven W. Soule, Dustin Perry Hall, Estill, Hardwick, Gable, Golden & Nelson, PC 320 S. Boston Ave Suite 200 Tulsa, OK 74103-3706 | 2003 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Stanley, Charles B. c/o Steven W. Soule, Dustin Perry Hall, Estill, Hardwick, Gable, Golden & Nelson, PC 320 S. Boston Ave Suite 200 Tulsa, OK 74103-3706 | 2041 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Stanley, Charles B. Steven W. Soulé 320 S. Boston Ave., Suite 200 Tulsa, OK 74103-3706 | 2055 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 2501 | 3/23/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 2518 | 3/21/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO box 2952 Sacramento, CA 95812-2952 | 2519 | 3/21/2017 | Maxus International Energy Company | | | | | $0.00 | $0.00 |
| State of New Jersey - Division of Taxation PO Box 245 Trenton, NJ 08695 | 123 | 10/25/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| State of New Jersey Division of Taxation PO Box 245 Trenton, NJ 08695 | 122 | 10/25/2016 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| State of Ohio, Ohio Department of Natural Resources c/o Michael E. Idzkowski Ohio Attorney General's Office Environmental Enforcement Section 30 East Broad Street, 25th Floor Columbus, OH 43215 | 471 | 12/15/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| State of Ohio, Ohio Environmental Protection Agency c/o Michael E. Idzkowski Ohio Attorney General's Office Environmental Enforcement Section 30 East Broad Street, 25th Floor Columbus , OH 43215 | 470 | 12/15/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| State of Ohio, Ohio Environmental Protection Agency c/o Michael E. Idzkowski Ohio Attorney General's Office Environmental Enforcement Section 30 East Broad Street, 25th Floor Columbus, OH 43215 | 469 | 12/15/2016 | Maxus Energy Corporation | $25,000,000.00 | | | | | $25,000,000.00 |
| State of Wisconsin - Department of Natural Resources Theresa (Esa) M. Anzivino, Dept. of Justice P.O. Box 7857 Madison, WI 53707 | 80 | 10/11/2016 | Maxus Energy Corporation | $5,000,000.00 | | | | | $5,000,000.00 |
| Stauffer, Carole B 7101 Tremont Lane Rowlett, TX 75089 | 2069 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STEELE, DENNIS L 31 OUTERVALE PL SPRING, TX 77381-4304 | 1288 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STEELE, DENNIS L 31 OUTERVALE PL SPRING, TX 77381-4304 | 1289 | 2/1/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, EUGENE<br>204 CENTER ST<br>WHITESBORO, TX 76273-1704 | 1403 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STEFFEK, DOUGLAS A<br>1705 N PARK SIDE DR<br>DEER PARK, TX 77536-5433 | 1644 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STEPHEN, KIRSTEN M<br>3407 GARY LN<br>SPRING, TX 77380-1211 | 690 | 1/23/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Stephon, John<br>27 Yeates Dr<br>New Castle, DE 19720 | 30 | 9/12/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| STERN, LLOYD H.<br>7908 FT. SMALLWOOD RD.<br>CURTIS BAY, MD 21226-1908 | 1890 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STERN, LLOYD H.<br>7908 FT. SMALLWOOD RD.<br>CURTIS BAY, MD 21226-1908 | 2689 | 7/28/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| STEVENSON, HENRY<br>PO BOX 1857<br>BAYTOWN, TX 77522-1820 | 670 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Stewart, Mark Ray<br>24718 Valleylight Drive<br>Katy, TX 77494 | 881 | 1/27/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| STEWART, MARK RAY<br>24718 VALLEYLIGHT DRIVE<br>KATY, TX 77494 | 893 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Stock, Bradley Eugene<br>1448 Tina Dr. #223<br>Navarre, FL 32566 | 481 | 12/28/2016 | Maxus Energy Corporation | $195,000.00 | $0.00 | | | | $195,000.00 |
| Stock, Bradley Eugene<br>1448 Tina Dr. #223<br>Navarre, FL 32566 | 483 | 1/12/2017 | Maxus Energy Corporation | $185,000.00 | $0.00 | | | | $185,000.00 |
| Stock, Bradley Eugene<br>1448 Tina Dr. #223<br>Navarre, FL 32566 | 1180 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| STOCKER, JULIA<br>7319 HOPKINS RD<br>MENTOR, OH 44060-6427 | 887 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STOLLINGS, DEBBIE ANN<br>1010 ROSENDA LN<br>AMARILLO, TX 79124 | 866 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STOWERS, REXAL L<br>2721 ASHBURY LANE<br>CANTONMENT, FL 32533 | 1137 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STOWERS, REXAL L<br>2721 ASHBURY LANE<br>CANTONMENT, FL 32533 | 1138 | 1/31/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| STOWERS, REXAL L<br>2721 ASHBURY LANE<br>CANTONMENT, FL 32533 | 1139 | 1/31/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| STOWERS, REXAL L<br>2721 ASHBURY LANE<br>CANTONMENT, FL 32533 | 1146 | 1/31/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| STOWERS, REXAL L<br>2721 ASHBURY LANE<br>CANTONMENT, FL 32533 | 1224 | 1/31/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| STRAW, DEAN W<br>4102 RUSTIC LN<br>CARROLLTON, TX 75007 | 2111 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| STRAW, DEAN W<br>4102 RUSTIC LN<br>CARROLLTON, TX 75007 | 2164 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| STRAW, DEAN W<br>4102 RUSTIC LN<br>CARROLLTON, TX 75007 | 2172 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| STRAW, DEAN W<br>4102 RUSTIC LN<br>CARROLLTON, TX 75007 | 2183 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAW, DEAN W<br>4102 RUSTIC LN<br>CARROLLTON, TX 75007 | 2188 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| STREKAL, GERALD J<br>2 STONEHENGE DR<br>MEDFORD, NJ 08055 | 894 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STUBBINGS, JOHN D<br>3701 CORAL REEF DR<br>SEABROOK, TX 77586 | 1044 | 1/30/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| STULTS, MARTIN<br>454 STALLION SPRINGS DR<br>FISCHER, TX 78623 | 2311 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| STULTS, MARTIN<br>454 STALLION SPRINGS DR<br>FISCHER, TX 78623 | 2682 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| Stutts, Michael<br>5 Greenway Plz Ste 110<br>Houston, TX 77046-0521 | 1953 | 2/13/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| STWB Inc.<br>c/o William E. Kelleher, Jr.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 181 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| STWB Inc.<br>c/o William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 178 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| SULLIVAN, THOMAS A<br>10767 VILLAGER RD APT D<br>DALLAS, TX 75230-3944 | 689 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SUMMERS, ROGER L<br>183 BERRY RD<br>SCOTTOWN, OH 45678-9602 | 1408 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Sun Chemical Corporation<br>c/o Warren Faure, Esq.<br>35 Waterview Boulevard<br>Parsippany, NJ 07054 | 86 | 10/14/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Sun Chemical Corporation<br>Warren W. Faure, Esq.<br>35 Waterview Boulevard<br>Parsippany, NJ 07054 | 85 | 10/14/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 347 | 10/31/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 354 | 10/31/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 358 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 416 | 11/4/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 426 | 11/4/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sun Pipe Line Company<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 427 | 11/4/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 261 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 266 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 334 | 10/31/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 423 | 11/4/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 424 | 11/4/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sunoco, Inc. (R&M) f/k/a Sun Refining & Marketing Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 425 | 11/4/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 333 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 335 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 341 | 10/31/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 420 | 11/4/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 421 | 11/4/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Sunoco, Inc. f/k/a Sun Oil Co.<br>Lanny S. Kurzweil, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 422 | 11/4/2016 | Maxus International Energy Company | | | $0.00 | | | $0.00 |
| SWAILS, BETTY J<br>4241 LANE ROAD<br>PERRY, OH 44081-9301 | 1819 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sweeney, Anne<br>3400 Wooster Rd, Apt 501<br>Rocky River, OH 44116 | 210 | 10/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sweeney, Anne<br>3400 Wooster Rd, Apt 501<br>Rocky River, OH 44116 | 255 | 10/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sweeney, Anne<br>3400 Wooster Rd, Apt 501<br>Rocky River, OH 44116 | 256 | 10/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Sweeney, Anne<br>3400 Wooster Rd, Apt 501<br>Rocky River, OH 44116 | 297 | 10/29/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SWEET, WENDY J<br>17318 ASPEN CT 318<br>STANHOPE, NJ 07874-2798 | 1322 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| SWEITZER, CURT J<br>2700 COWAN BLVD APT 325<br>FREDERICKSBURG, VA 22401 | 938 | 1/27/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| SWINK, TRAVIS D<br>1110 WILMETH DR<br>SPEARMAN, TX 79081 | 1355 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Tarver, Marva<br>655 Senda<br>Irving, TX 75039 | 764 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Tate & Lyle Ingredients Americas LLC<br>John R. Holsinger, Esq.<br>John R. Holsinger LLC<br>1 University Plaza<br>Suite 611<br>Hackensack, NJ 07061 | 96 | 10/19/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Tate & Lyle Ingredients Americas LLC<br>John R. Holsinger, Esq.<br>John R. Holsinger LLC<br>Two University Plaza Suite 300<br>Suite 611<br>Hackensack, NJ 07601 | 95 | 10/19/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, CYNTHIA W<br>9811 BREUX LN<br>AMARILLO, TX 79119 | 1454 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN<br>234 RS COUNTY ROAD 3332<br>EMORY, TX 75440-4699 | 1217 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TAYLOR, JOHN D<br>4150 HERRING RD<br>KINGWOOD, WV 26537-8419 | 2107 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL RAND<br>2121 HICKORY MANOR DR<br>HUFFMAN, TX 77336-2625 | 2103 | 2/13/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MICHAEL RAND<br>2121 HICKORY MANOR DR<br>HUFFMAN, TX 77336-2625 | 2122 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Taylor, Michael Rand<br>2121 Hickory Manor Dr<br>Huffman, TX 77336-2625 | 2123 | 2/13/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL RAND<br>2121 HICKORY MANOR DR<br>HUFFMAN, TX 77336-2625 | 2124 | 2/13/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL RAND<br>2121 HICKORY MANOR DR<br>HUFFMAN, TX 77336-2625 | 2191 | 2/13/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD W<br>405 W FORREST LN<br>DEER PARK, TX 77536-4021 | 1758 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| TEBOE, DENNIS L<br>14932 WALKER RD<br>CONROE, TX 77302-6668 | 2219 | 2/14/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TEGOWSKI, EVA<br>11310 BUTTERNUT RD<br>CHARDON, OH 44024-9386 | 949 | 1/28/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TEICHMER, SANDRA<br>2865 ALICE ST<br>WHITEHALL, MI 49461 | 581 | 1/21/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| TEMPLE, RICHARD SCOTT<br>2445 N GOWER ST<br>LOS ANGELES, CA 90068-2257 | 2063 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TENEYCK, DAVID<br>2516 FOSSIL TRACE CT<br>GOLDEN, CO 80401 | 447 | 11/23/2016 | Maxus Energy Corporation | $25,486.66 | $0.00 | | | | $25,486.66 |
| TestAmerica Laboratories, Inc.<br>4101 Shuffel St NW<br>North Canton, OH 44720 | 16 | 8/16/2016 | Tierra Solutions, Inc. | $41,480.00 | | | | | $41,480.00 |
| Teva Pharmaceuticals USA, Inc. (f/k/a Biocraft Laboratories, Inc.)<br>Proskauer Rose LLP<br>Attn: Gail S. Port, Esq.<br>Eleven Times Square<br>New York, NY 10036-8299 | 209 | 10/27/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Teva Pharmaceuticals USA, Inc. (f/k/a Biocraft Laboratories, Inc.)<br>Proskauer Rose LLP<br>Attn: Gail S. Port, Esq.<br>Eleven Times Square<br>New York, NY 10036-8299 | 224 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Texaco Inc.<br>Mark Pfeiffer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 19102 | 200 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Texaco Inc.<br>Mark Pfeiffer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 1920 | 218 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General- Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 37 | 9/12/2016 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 36 | 9/12/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 38 | 9/12/2016 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 39 | 9/12/2016 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Texas Workforce Commission Office of the Attorney General - Bankruptcy & Collections Division P.O. Box 7711-2548 Austin, TX 7711-2548 | 3 | 6/30/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Textron, Inc. Bonni F. Kaufman Holland & Knight 800 17th Street, NW Suite 1100 Washington, DC 20006 | 165 | 10/28/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Textron, Inc. Bonni F. Kaufman Holland & Knight 800 17th Street, NW Suite 1100 Washington, DC 20006 | 182 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| The Board of Trustees of the University of Illinois Grants and Contracts Post Award Administration 1901 South First Street, Suite A Champaign, IL 61820-7406 | 414 | 11/2/2016 | Tierra Solutions, Inc. | $110,711.82 | | | | | $110,711.82 |
| The Dow Chemical Company C/O Rivkin Radler LLP Attn: James V. Aiosa 926 RXR Plaza Uniondale, NY 11556-0926 | 362 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| The Dow Chemical Company c/o Rivkin Radler LLP Attn: James V. Aiosa 926 RXR Plaza Uniondale, NY 11556-0926 | 375 | 10/31/2016 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| The Dow Chemical Company c/o Rivkin Radler LLP Attn: James V. Aiosa 926 RXR Plaza Uniondale, NY 11556-0926 | 376 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| The Essex County Improvement Authority Mark Pfeiffer, Esq. Buchanan Ingersoll & Rooney PC 50 S. 16th St., Ste. 3200 Philadelphia, PA 19102 | 349 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| The Essex County Improvement Authority Mark Pfeiffer, Esq. Buchanan Ingersoll & Rooney PC 50 S. 16th St., Ste. 3200 Philadelphia, PA 19102 | 314 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| The Hartz Consumer Group, Inc. Attention: Curtis L. Michael, Vice President 400 Plaza Drive Secaucus, NJ 07096 | 194 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| The Hartz Consumer Group, Inc. Attention: Curtis L. Michael, Vice President 400 Plaza Drive Secaucus, NJ 07096 | 286 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| The Intelligence Group LLC 1545 Route 206 Ste 202 Bedminster, NJ 07921 | 445 | 11/22/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Newark Group, Inc.<br>David Meezan, Esq.<br>Kazmarek Mowrey Cloud Laseter LLP<br>1230 Peachtree St., NE<br>Suite 3600<br>Atlanta, GA 30309 | 374 | 10/31/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| The Newark Group, Inc.<br>David Meezan, Esq.<br>Kazmarek Mowrey Cloud Laseter LLP<br>1230 Peachtree St., NE<br>Suite 3600<br>Atlanta, GA 30309 | 382 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| The Sherwin-Williams Company<br>Mark R. Mazanec<br>Vice President of Environmental, Health, Safety &<br>Regulatory Affairs<br>101 West Project Avenue, Midland Building<br>Cleveland, OH 44115 | 176 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| The Sherwin-Williams Company<br>Mark R. Mazanec<br>Vice President of Environmental, Health, Safety<br>& Regulatory Affairs<br>101 West Project Avenue, Midland Building<br>Cleveland, OH 44115 | 219 | 10/27/2016 | Tierra Solutions, Inc. | $0.00 | | $0.00 | | | $0.00 |
| The Woods Hole Group, Inc.<br>Attn: Robert Hamilton<br>107 Waterhouse Road<br>Bourne, MA 02532 | 2766 | 7/10/2018 | Tierra Solutions, Inc. | $100,801.86 | | | | | $100,801.86 |
| The Woods Hole Group, Inc.<br>Attn: Robert Hamilton<br>107 Waterhouse Road<br>Bourne, MA 02532 | 2767 | 7/11/2018 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| The Woods Hole Group, Inc.<br>ATTN: Robert Hamilton<br>81 Technology Park Drive<br>East Falmouth, MA 02536 | 49 | 9/22/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Thelma Heller, individually and as Executor of The Estate of<br>Aldon Heller<br>Simon Greenstone Panatier Bartlett, PC<br>3232 McKinney Avenue, Suite 610<br>Dallas, TX 75204 | 94 | 10/18/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THIGPEN, BILLY R<br>1660 HERMITAGE DR<br>FLORENCE, AL 35630 | 2174 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THIGPEN, HAROLD DALLEN<br>522 CORLEY DR<br>HIGHLANDS, TX 77562-2806 | 2312 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THIGPEN, SR., BYRON H<br>234 S CHANNEL HAVEN DR<br>WILMINGTON, NC 28409 | 1455 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| THIGPEN, SR., BYRON H.<br>234 S CHANNEL HAVEN DR 39<br>WILMINGTON, NC 28409-3510 | 1463 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Thomas, Harry Glenn<br>5213 Hedgerow Lane<br>Wilmington, NC 28409 | 2158 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT O.<br>314 E. BUFFALO CHURCH RD.<br>WASHINGTON, PA 15301 | 1583 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Thomas, Robert O.<br>314 E. Buffalo Church Rd.<br>Washington, PA 15301 | 1639 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| THOMPSON, JERALD<br>11902 GRAPEWOOD DR<br>HOUSTON, TX 77089-5438 | 2351 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THORN, TERRY A<br>1126 GLENCREST DRIVE<br>LA PORTE, TX 77571-7805 | 1650 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, MARY A<br>2016 W SCHAAF RD<br>CLEVELAND, OH 44109-4608 | 606 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THORNTON, MARY ANN<br>884 GINO LANE<br>CLEVELAND, OH 44109-3788 | 608 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT W<br>1910 HIXON AVE<br>FLORENCE, AL 35630 | 707 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| THRASHER, CATHERNIE L<br>5705 COUNTY ROAD 108<br>TOWN CREEK, AL 35672-5401 | 1239 | 2/1/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| THRESHER, WILLIAM R<br>407 RIO GRANDE DRIVE<br>IRVING, TX 75039-3364 | 1267 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| THRESHER, WILLIAM R<br>407 RIO GRANDE DRIVE<br>IRVING, TX 75039-3364 | 1269 | 2/2/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Tiffany and Co.<br>John H. Klock<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 105 | 10/20/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| Tiffany and Co.<br>John H. Klock, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 106 | 10/20/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| TIMMONS, RICHARD L<br>5 BLUERIDGE DR<br>MIDDLETOWN, DE 19709-9795 | 1312 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Tolson, Robin A<br>2316 Heavenly Drive<br>Edmond, OK 73012 | 100 | 10/19/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Tolson, Robin A<br>2316 Heavenly Drive<br>Edmond, OK 73012 | 103 | 10/20/2016 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Tommerup, Jeffery Roy<br>c/o Steven W. Soule Dustin Perry<br>Hall, Estill, Hardwick, Gable, Golden & Nelson PC<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2082 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Tommerup, Jeffery Roy<br>Hall Estill c/o Steven W. Soule<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2083 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Tommerup, Jeffery Roy<br>Hall Estill c/o Steven W. Soule<br>320 S. Boston Ave., Suite 200<br>Tulsa, OK 74103 | 2134 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| TOPLEK, BRUCE<br>4211 HOLLAND AVE APT 202<br>DALLAS, TX 75219-2834 | 681 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| TORRES JR, DONALD THOMAS<br>108 COUNTRY GDNS<br>LA VERNIA, TX 78121-9540 | 706 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Trampenau, Richard H<br>9220 Milton Ave.<br>Gig Harbor, WA 98332-1085 | 1959 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Trampenau, Richard H<br>9220 Milton Ave.<br>Gig Harbor, WA 98332-1085 | 2034 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Trampenau, Richard H<br>9220 Milton Ave.<br>Gig Harbor, WA 98332-1085 | 2066 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Trampenau, Richard H<br>9220 Milton Ave.<br>Gig Harbor, WA 98332-1085 | 2067 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trampenau, Richard H<br>9220 Milton Ave.<br>Gig Harbor, WA 98332-1085 | 2080 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| TRMI-H LLC<br>Mark Pfeiffer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 19102 | 275 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| TRMI-H LLC<br>Mark Pfeiffer, Esquire<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia, PA 19102 | 192 | 10/28/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| TRONCOSO, JUAN C<br>304 HITCH WAGON DR<br>MCKINNEY, TX 75071 | 1723 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TROY, WILLIAM M<br>6604 CHICK EVANS LANE<br>WOODRIDGE, IL 60517 | 1481 | 2/5/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TRUBY, CHARLES MICHAEL<br>8806 ALATERA GROVE<br>BOERNE, TX 78015 | 1952 | 2/13/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Truby, Charles Michael<br>8806 Alatera Grove<br>Boerne, TX 78015 | 1954 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Truby, Charles Michael<br>8806 Alatera Grove<br>Boerne, TX 78015 | 2025 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| TRUBY, CHARLES MICHAEL<br>8806 ALATERA GROVE<br>BOERNE, TX 78015 | 2026 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| TRUBY, CHARLES MICHAEL<br>8806 ALATERA GROVE<br>BOERNE, TX 78015 | 2029 | 2/13/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| Turner, Craig E<br>207 Hidden Wood Drive<br>Lafayette, LA 70508 | 494 | 1/18/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Turning Wave Seismic, L.P.<br>Attn: Patricia Cherne<br>PO Box 4176<br>Horseshoe Bay, TX 78657 | 46 | 9/28/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Turpack, Harold S.<br>852 N. Shore Road<br>Lake Oswego, OR 97034 | 1893 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Turpack, Harold S.<br>852 N. Shore Road<br>Lake Oswego, OR 97034 | 1895 | 2/10/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Turpack, Harold S.<br>852 N. Shore Road<br>Lake Oswego, OR 97034 | 1897 | 2/10/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| TUTTLE, WILLIAM LEON<br>PO BOX 9612<br>HOUSTON, TX 77213-0612 | 1407 | 2/3/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| TUTTLE, WILLIAM LEON<br>PO BOX 9612<br>HOUSTON, TX 77213-0612 | 1436 | 2/3/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| TUTTLE, WILLIAM LEON<br>PO BOX 9612<br>HOUSTON, TX 77213-0612 | 1446 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| TUTTLE, WILLIAM LEON<br>PO BOX 9612<br>HOUSTON, TX 77213-0612 | 1450 | 2/3/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| TUTTLE, WILLIAM LEON<br>PO BOX 9612<br>HOUSTON, TX 77213-0612 | 1452 | 2/3/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Dep't of Labor, Office of Worker's Comp. Programs, Div. of Coal Mine Workers' Comp. Kevin Lyskowski U.S. Department of Labor 200 Constitution Avenue, NW, Suite N-2119 Washington, DC 20210 | 465 | 12/5/2016 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| U.S. Dep't of Labor, Office of Worker's Comp. Programs, Div. of Coal Mine Workers' Comp. Kevin Lyskowski U.S. Department of Labor 200 Constitution Avenue, NW, Suite N-2119 Washington, DC 20210 | 466 | 12/5/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| U.S. DOI-BSEE MARY A. SCHMERGEL 1100 L STREET NW, RM 10026 WASHINGTON, DC 20005 | 2604 | 4/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| U.S. Ecology 17440 College Parkway, Suite 300 Livonia, MI 48152 | 428 | 11/7/2016 | Tierra Solutions, Inc. | $37,351.28 | | | | | $37,351.28 |
| Ubben, Navidad A. 809 Oakway Ct. Richardson, TX 75081 | 1086 | 1/31/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| UNDERWOOD, PEARL H 614 W WALNUT AVE PAINESVILLE, OH 44077-2668 | 1496 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| United States Fire Insurance Co. Crum & Forster Gina Pontoriero 305 Madison Ave Morristown, NJ 07960 | 2754 | 8/14/2017 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| United States Fire Insurance Co. Crum & Forster Gina Pontoriero 305 Madison Ave. Morristown, NJ 07960 | 2743 | 8/14/2017 | Gateway Coal Company | $0.00 | | | | $0.00 | $0.00 |
| United States Fire Insurance Co. Crum & Forster Gina Pontoriero 305 Madison Ave. Morristown, NJ 07960 | 2747 | 8/14/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | $0.00 | $0.00 |
| United States Fire Insurance Co. Crum & Forster Gina Pontoriero 305 Madison Ave. Morristown, NJ 07960 | 2751 | 8/14/2017 | Maxus International Energy Company | $0.00 | | | | $0.00 | $0.00 |
| United States Fire Insurance Co. Crum & Forster Gina Pontoriero 305 Madison Ave. Morristown, NJ 07960 | 2752 | 8/14/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| United States on behalf of EPA, DOI, and NOAA c/o: David L. Gordon & Donald G. Frankel Environmental Enforcement Section Environment and Natural Resources Division U.S. Department of Justice P.O. Box 7611 Washington, DC 20044-7611 | 474 | 12/15/2016 | Maxus Energy Corporation | $0.00 | | | | $9,205.00 | $9,205.00 |
| United States on behalf of EPA, DOI, and NOAA c/o: David L. Gordon & Donald G. Frankel Environmental Enforcement Section Environment and Natural Resources Division U.S. Department of Justice P.O. Box 7611 Washington, DC 20044-7611 | 476 | 12/15/2016 | Tierra Solutions, Inc. | $0.00 | | | | $0.00 | $0.00 |
| United States on behalf of EPA, DOI, and NOAA David L. Gordon & Donald G. Frankel Environmental Enforcement Section Environment and Natural Resources Division P.O. Box 7611, U.S. Department of Justice Washington, D.C. 20044-7611 | 473 | 12/15/2016 | Maxus Energy Corporation | $145,696,361.00 | | | | $0.00 | $145,696,361.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States, Department of the Interior, Bureau of Safety and Environmental Enforcement(BSEE) Phyllisina Leslie, Department of the Interior 1849 C Street, NW, MS 5358 Washington, DC 20240 | 475 | 12/15/2016 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| UPTON, MARK L 513 N CROCKETT ST DEER PARK, TX 77536-6329 | 1311 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Dr. Akron, OH 44320 | 238 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 235 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 240 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 243 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 244 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 245 | 10/31/2016 | Tierra Solutions, Inc. | $2,132.44 | | | | | $2,132.44 |
| URS Corporation 564 White Pond Drive Akron, OH 44320 | 246 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| URSIN, OUBE 29010 HIGHWAY 643 VACHERIE, LA 70090-3023 | 2096 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Urzen, William J 1104 Church Street Jessup, PA 18434 | 1979 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| UTER, LAWRENCE A 347 LIPPI BLVD LAFAYETTE, LA 70508 | 1393 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VALIMONT, JAMES E 2412 HORACE DR WILMINGTON, DE 19808-3321 | 1222 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| VAN GELUWE, BARBARA 1537 MILL DAM RD APT 201 VIRGINIA BCH, VA 23454-1350 | 1290 | 2/1/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Van Meter, Charlene Sue 5613 W. Orlando Broken Arrow, OK 74011 | 62 | 9/27/2016 | Maxus Energy Corporation | $8,205.15 | $0.00 | | | | $8,205.15 |
| Vandenberg, D 14906 Harvrenee Dr Cypress, TX 77429 | 2102 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VANDENBERG, DONALD 14906 HARVRENEE DR CYPRESS, TX 77429-4130 | 594 | 1/23/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Vanderbilt Minerals, LLC Attn: General Counsel 33 Winfield Street Norwalk, CT 06856-5150 | 277 | 10/28/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VANDEUTEKOM, CORNELIS 4373 GEVALIA DR BROOKSVILLE, FL 34604-5806 | 1411 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VANVALKENBURG, CYNTHIA P 6813 MARIKA CIR AMARILLO, TX 79124-2730 | 1913 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| VARA, JANIE R 6202 4TH ST, #312 LUBBOCK, TX 79416 | 2712 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| VARGAS, ARTHUR 10804 BOIS D ARC ST LA PORTE, TX 77571-9508 | 2190 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGYAS, LINDA<br>3110 GIVENS CT<br>PERRY, OH 44081-9544 | 1220 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VAUGHT, RONALD J<br>913 PAULETTE DR<br>DEER PARK, TX 77536-4932 | 1634 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Vendrick, Phyllis<br>687 New Churchman Rd<br>Newark, DE 19702 | 26 | 9/12/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VENTURA, JEFFREY L<br>7513 MT VERNON DR<br>COLLEYVILLE, TX 76034-6925 | 860 | 1/26/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VESTAL, RICHARD C.<br>PO BOX 209<br>PENNS PARK, PA 18943 | 602 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VESTAL, RICHARD C.<br>PO BOX 209<br>PENNS PARK, PA 18943 | 2694 | 7/31/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| VEVERKA, CATHERINE A<br>21765 LITTLE BROOK WAY<br>STRONGSVILLE, OH 44149 | 1635 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VIEREGGE, WILLIAM L<br>4709 CONTENDER LN<br>WILMINGTON, NC 28409-8917 | 2218 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| VINCENT, NANCY J<br>6102 WILLOW CREST LN<br>WEST CHESTER, OH 45069-6465 | 1375 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Vinson & Elkins LLP<br>Rebecca Petereit<br>2001 Ross Avenue, Suite 3700<br>Dallas, TX 75201 | 77 | 10/6/2016 | Maxus Energy Corporation | $182,438.97 | | | | | $182,438.97 |
| Vista Analytical Laboratory, Inc.<br>1104 Windfield Way<br>El Dorado Hills, CA 95762 | 8 | 7/19/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Vista Analytical Laboratory, Inc.<br>1104 Windfield Way<br>El Dorado Hills, CA 95762 | 2631 | 4/20/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WADDILL, MARY E<br>305 W PONCE DE LEON DR<br>SARALAND, AL 36571-2024 | 800 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Wadsworth, David A.<br>26 Graceful Elm<br>The Woodlands, TX 77381 | 7 | 7/6/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Wadsworth, David A.<br>26 Graceful Elm<br>The Woodlands, TX 77381 | 2382 | 3/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WAGUESPACK, LARRY P<br>3434 S ANGELLE ST<br>PAULINA, LA 70763-2230 | 1543 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WAID, JERRY T<br>2208 LOPEZ DRIVE<br>ANTIOCH, CA 94509-4512 | 758 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WALK, ARTHUR<br>16800 COUNTY ROAD 290<br>COSBY, MO 64436-9186 | 2078 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WALKER, METELLA K<br>PO BOX 6052<br>LARGO, MD 20792 | 1258 | 2/2/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WALKER, WILLIE<br>3595 CUMMINGS RD<br>CLEVELAND HEIGHTS, OH 44118-2650 | 444 | 11/21/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| WALLACE, A JANE<br>9201 SO. DAMEN AVENUE<br>CHICAGO, IL 60643 | 1464 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WALLS, GREGORY E<br>65 BUCKEYE DR<br>POWELL, OH 43065-7345 | 664 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, CAROL S<br>62 FORD RD<br>LANDING, NJ 07850-1650 | 1821 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WALTERS, TINA M.<br>2816 NIGHTHAWK DRIVE<br>MESQUITE, TX 75181 | 1904 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Walters, Tina M.<br>2816 Nighthawk Drive<br>Mesquite, TX 75181 | 1906 | 2/10/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WALTERS, TINA M.<br>2816 NIGHTHAWK DRIVE<br>MESQUITE, TX 75181 | 1963 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WALTERS, TINA M.<br>2816 NIGHTHAWK DRIVE<br>MESQUITE, TX 75181 | 1967 | 2/10/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| WALTERS, TINA M.<br>2816 NIGHTHAWK DRIVE<br>MESQUITE, TX 75181 | 1972 | 2/10/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Walters, Tina M.<br>2816 Nighthawk Drive<br>Mesquite, TX 75181 | 1981 | 2/10/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| WALZ, DONALD<br>31 E 4TH ST<br>NEW CASTLE, DE 19720-5013 | 2171 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WARNING, TIM L<br>8075 SILKYRIDER CT<br>CINCINNATI, OH 45249-1276 | 757 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Waste Management<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | 102 | 10/20/2016 | Maxus Energy Corporation | $1,567.13 | | | | | $1,567.13 |
| Waterman, Betty J<br>200 Briar Patch Court<br>Stockbridge, GA 30281 | 74 | 10/5/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Waterman, Betty J<br>200 Briar Patch Court<br>Stockbridge, GA 30281 | 75 | 10/5/2016 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| WATKINS, ROY L<br>2347 OLD TUNNELTON PIKE<br>KINGWOOD, WV 26537-9779 | 720 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WATTS, MARY E<br>4821 SPICEWOOD SPRINGS RD 177<br>AUSTIN, TX 78759-8495 | 632 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Webb, Ronald<br>2122 Spillman Drive<br>Zellwood, FL 32798 | 1757 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Webb, Sr., Ronald  Lee<br>2122 Spillman Drive<br>Zellwood, FL 32798 | 1763 | 2/8/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| Webb, Sr., Ronald Lee<br>2122 Spillman Drive<br>Zellwood, FL 32798 | 1594 | 2/8/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Webb, Sr., Ronald Lee<br>2122 Spillman Drive<br>Zellwood, FL 32798 | 1756 | 2/8/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Webb, Sr., Ronald Lee<br>2122 Spillman Drive<br>Zellwood, FL 32798 | 1760 | 2/8/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WEEMS, JOHNNY WAYNE<br>103 PALOMINO ST<br>AMARILLO, TX 79106-4116 | 871 | 1/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Weems, Lynn A<br>1210 Denise<br>Deer Park, TX 77536 | 823 | 1/25/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| WEEMS, LYNN ALAN<br>1210 DENISE<br>DEER PARK, TX 77536 | 803 | 1/25/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Weems, Lynn Alan<br>1210 Denise<br>Deer Park, TX 77536 | 810 | 1/25/2017 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEEMS, LYNN ALAN<br>1210 DENISE<br>DEER PARK, TX 77536 | 818 | 1/25/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| Weems, Lynn Alan<br>1210 Denise<br>Deer Park, TX 77536 | 820 | 1/25/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Weems, Lynn Alan<br>1210 Denise<br>Deer Park, TX 77536 | 831 | 1/25/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| WEEMS, LYNN ALAN<br>1210 DENISE<br>DEER PARK, TX 77536 | 834 | 1/25/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WEHRMAN, CAROL RUTH<br>613 PEDERNALES<br>PO BOX 57813<br>WEBSTER, TX 77598-7813 | 2365 | 2/27/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WELCH JR, CHESTER L<br>15665 MALVERN HILL AVE<br>BATON ROUGE, LA 70817 | 643 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Welch, Jed<br>1417 Creekmere Dr<br>Canyon, TX 79015 | 770 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WELKER-HADDOCK, MARY L<br>8458 E MINERAL CIRCLE<br>CENTENNIAL , CO 80112 | 760 | 1/24/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| WELKER-HADDOCK, MARY L<br>8458 E MINERAL CIRCLE<br>CENTENNIAL, CO 80112 | 723 | 1/24/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| WELKER-HADDOCK, MARY L<br>8458 E MINERAL CIRCLE<br>CENTENNIAL, CO 80112 | 724 | 1/24/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| WELKER-HADDOCK, MARY L<br>8458 E MINERAL CIRCLE<br>CENTENNIAL, CO 80112 | 728 | 1/24/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| WELKER-HADDOCK, MARY L<br>8458 E MINERAL CIRCLE<br>CENTENNIAL, CO 80112 | 791 | 1/24/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street MAC N0005-055<br>Des Moines, IA 50309 | 4 | 7/6/2016 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WESEMAN, LUKE W<br>1003 MEADOW CREEK DR<br>ALLEN, TX 75002-1956 | 1627 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WESSEL, ALAN P<br>509 LAKE DR<br>MIDDLETOWN, DE 19709-9684 | 2648 | 5/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WEST, BRUCE, ESTATE OF<br>PO BOX 7S<br>DUMAS, TX 79029-0075 | 1540 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| West, Janice L<br>11060 McClary Rd.<br>PO Box 7S<br>Dumas, TX 79029 | 1501 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WEST, MARGARET F<br>225 DEFOREST AVE<br>BRIDGEPORT, CT 06607-2414 | 2208 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WETHERBEE, DALE F<br>19015 CRESCENT BAY DR<br>HOUSTON, TX 77094-3325 | 1331 | 2/3/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| WETHERBEE, DALE F<br>19015 CRESCENT BAY DR<br>HOUSTON, TX 77094-3325 | 1333 | 2/3/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| WETHERBEE, DALE F<br>19015 CRESCENT BAY DR<br>HOUSTON, TX 77094-3325 | 1386 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WHEELDON, DAN L<br>4372 OREGON ST<br>PERRY, OH 44081-9562 | 2369 | 2/28/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER COUNTY<br>D'Layne Carter<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 60 | 9/23/2016 | Maxus Energy Corporation | | | $0.00 | | | $0.00 |
| Wheeler County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>P.O. Box 9132<br>Amarillo, TX 79105-9132 | 2540 | 3/30/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| WHITAKER, TERRY WAYNE<br>38371 WELSH DR<br>PRAIRIEVILLE, LA 70769-3848 | 2163 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WHITE, JAMES E.<br>1616 LOPO ROAD<br>FLOWER MOUND, TX 75028-1307 | 1144 | 1/30/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| White, James E.<br>1616 Lopo Road<br>Flower Mound, TX 75028-1307 | 1167 | 1/30/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| WHITE, JAMES E.<br>1616 LOPO ROAD<br>FLOWER MOUND, TX 75028-1307 | 1168 | 1/30/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| WHITE, JAMES E.<br>1616 LOPO ROAD<br>FLOWER MOUND, TX 75028-1307 | 1169 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| White, James E.<br>1616 Lopo Road<br>Flower Mound, TX 75028-1307 | 1176 | 1/30/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WHITE, JUDI A<br>7 PRAIRIE DELL TRAILER CT MH<br>UNION, MO 63084-3354 | 1492 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| White, S J<br>260 Mill Morr Dr.<br>Painesville , OH 44077-1334 | 1744 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WHITE, STEPHEN LEE<br>PO BOX 1829<br>MONT BELVIEU, TX 77580 | 1495 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WHITE, STEPHEN LEE<br>PO BOX 1829<br>MONT BELVIEU, TX 77580 | 1762 | 2/8/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WHITEHEAD, JIMMIE R<br>1480 FM 1011 RD<br>LIBERTY, TX 77575-6406 | 2177 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WHITELEY, ELIZABETH<br>11 STONE ARROW PL<br>THE WOODLANDS, TX 77382 | 2242 | 2/14/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WHITESIDE, JAMES E<br>3409 BLUEBONNET ST<br>PASADENA, TX 77505 | 1878 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WIGGINS, JAMES E<br>8012 SAN CRISTOBAL DR<br>DALLAS, TX 75218-4428 | 2127 | 2/13/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| WIGGINS, JAMES E<br>8012 SAN CRISTOBAL DR<br>DALLAS, TX 75218-4428 | 2128 | 2/13/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| WIGGINS, JAMES E<br>8012 SAN CRISTOBAL DR<br>DALLAS, TX 75218-4428 | 2148 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WIGHT, ANDREW W.R.<br>THE OLD POST OFFICE<br>CHURCH LANE<br>CHEARSLEY, BUCKS HP18 0DH<br>UNITED KINGDOM | 1499 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WIGHT, ANDREW W.R.<br>THE OLD POST OFFICE<br>CHURCH LANE<br>CHEARSLEY, BUCKS HP18 0DH<br>UNITED KINGDOM | 2468 | 3/17/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| WILKENS, LLOYD DOUGLAS<br>PO BOX 389<br>PERRYTON, TX 79070-0389 | 703 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C BROOKS / 111 KURT DRIVE / DOVER, DE 19901 | 2358 | 2/21/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIAMS, CHRISTI FORD / 365 MUSTANG BLVD / PORT ARANSAS, TX 78373-4916 | 446 | 11/23/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIAMS, DANNY CHARLES / 7734 DILLON ST / HOUSTON, TX 77061-2909 | 2355 | 2/22/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIAMS, DONALD EDWARD / PO Box 3584 / Oxford, AL 36203 | 626 | 1/23/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIAMS, GERALD L / 132 MORLEY RD / DILLINER, PA 15327 | 752 | 1/24/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| Williams, Gerald Lee / 132 Morley Rd / Dilliner, PA 15327 | 2691 | 7/28/2017 | Gateway Coal Company | $0.00 | | | | $0.00 | $0.00 |
| Williams, Johnny M / 708 Highland Crest Drive / Hurst, TX 76054-2106 | 1083 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD A / 8429 BOWDEN WAY / WINDERMERE, FL 34786-5302 | 1795 | 2/9/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| WILLIAMS, RICHARD A / 8429 BOWDEN WAY / WINDERMERE, FL 34786-5302 | 1797 | 2/9/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, RICHARD A / 8429 BOWDEN WAY / WINDERMERE, FL 34786-5302 | 1810 | 2/9/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| WILLIAMS, RICHARD A / 8429 BOWDEN WAY / WINDERMERE, FL 34786-5302 | 1811 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WILLIAMS, RICHARD A / 8429 BOWDEN WAY / WINDERMERE, FL 34786-5302 | 1812 | 2/9/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| WILLIAMS, RONALD / 1822 GEORGIA AVE / DEER PARK, TX 77536-3914 | 667 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Williamson, Hearl L. / 292 Ridge Crest Dr. / Seguin, TX 78155 | 2639 | 5/5/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIFORD, JOHN A / 10320 HUNTER CREEK LN / CONROE, TX 77304 | 561 | 1/20/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WILLIFORD, JOHN A / 10320 HUNTER CREEK LN / CONROE, TX 77304 | 569 | 1/20/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| WILLIFORD, JOHN A / 10320 HUNTER CREEK LN / CONROE, TX 77304 | 570 | 1/20/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| Williford, John A / 10320 Hunter Creek Ln. / Conroe, TX 77304 | 2395 | 3/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WILLINGHAM, ARVIA DUANE / 105 SKOKIE RD / AMARILLO, TX 79118 | 1549 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| WILLINGHAM, ARVIA DUANE / 105 SKOKIE RD / AMARILLO, TX 79118 | 2489 | 3/20/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| WILLIS, CARLTON / 906 CHURCH ST / NAVASSA, NC 28451-9795 | 1552 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILLIS, JON C / 11001 COLLINGSWOOD / LA PORTE, TX 77571-4397 | 1678 | 2/8/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILSON, JOSEPH / 701 W TARA LN / DUNCAN, SC 29334-9287 | 1908 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ROGER 189 MODERN FARMS RD WESTWEGO, LA 70094-2330 | 1546 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WILSON, SHERRELL LYNN 32510 GREEN BEND COURT MAGNOLIA, TX 77354 | 1683 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Wilson, William 1916 Bohemia Dr. Cordova, TN 38016 | 511 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Winegarner, Arlan 403 Dressen Spearman, TX 79081 | 1420 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Winegarner, Peggy 403 Dressen Spearman, TX 79081 | 1447 | 2/3/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Winstead PC Annmarie Chiarello 500 Winstead Building 2728 N. Harwood Street Dallas, TX 75201 | 61 | 9/28/2016 | Maxus Energy Corporation | $5,939.34 | | | | | $5,939.34 |
| Wisconsin Electric Company and Wisconsin Gas LLC (collectively here "We Energies") Lauren Beslow, Quarles & Brady LLP 300 N. LaSalle Street, Suite 4000 Chicago, IL 60654 | 302 | 10/31/2016 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WISDOM, TERRY 10914 LANE ST. HOUSTON, TX 77029-2832 | 488 | 1/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WITT JR, GERALD F 1019 MISTY TRAILS LANE LEAGUE CITY, TX 77573 | 1550 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| WITT JR, GERALD F 1019 MISTY TRAILS LANE LEAGUE CITY, TX 77573 | 1556 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| WITT JR, GERALD F 1019 MISTY TRAILS LANE LEAGUE CITY, TX 77573 | 1567 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| WITT JR, GERALD F 1019 MISTY TRAILS LANE LEAGUE CITY, TX 77573 | 1570 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| WITT JR, GERALD F 1019 MISTY TRAILS LANE LEAGUE CITY, TX 77573 | 1593 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Wolf, Joseph R. 2A-10-2 The View Twin Tower Jalan Batu Uban 5, Gelugor Penang 11700 Malaysia | 2408 | 3/7/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| Woodard, Dennis M 3238 S Ridge Rd E Ashtabula, OH 44004-4544 | 1201 | 1/31/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WOODARD, DENNIS M 3238 S RIDGE RD E ASHTABULA, OH 44004-4544 | 2135 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WOODS, JODY SCOTT 2501 LIVINGSTON LN GRAND PRAIRIE, TX 75052-4107 | 2350 | 2/21/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Wooten III, Earl 159 Mountain Laurel Dr. Montgomery, TX 77316 | 2755 | 8/15/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| WOOTEN, REBA 3402 S RUSK STREET AMARILLO, TX 79109-4830 | 1005 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| WRIGHT, LEE A PO BOX 791 HARDIN, TX 77561-0791 | 1885 | 2/10/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyeth Pharmaceuticals, Inc., on behalf of Shulton, Inc. Attn: Stephanie M. Haggerty, Senior Corporate Counsel, Regulatory Law, Legal Division, Pfizer Inc. 235 East 42nd Street New York, NY 10017 | 148 | 10/27/2016 | Tierra Solutions, Inc. | | | $0.00 | | | $0.00 |
| Wyeth Pharmaceuticals, Inc., on behalf of Shulton, Inc. Stephanie M. Haggerty | Senior Corporate Counsel Regulatory Law | Legal Division Pfizer Inc. 235 East 42nd Street (235/25/21) New York, NY 10017 | 155 | 10/27/2016 | Maxus Energy Corporation | $0.00 | | $0.00 | | | $0.00 |
| YAHNEL, DAVID H. P.O. BOX 125 MURRAY, KY 42071-0002 | 1013 | 1/30/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| YAHNEL, DAVID H. P.O. BOX 125 MURRAY, KY 42071-0002 | 2721 | 8/7/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| YANCEY, JIMMY M 305 SOUTH BLACKWELL LA PORTE, TX 77571 | 1620 | 2/6/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Yancich, Richard D. PO Box 1 Dilliner, PA 15327 | 509 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Yancich, Richard D. PO Box 1 Dilliner, PA 15327 | 510 | 1/19/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| YARNELL, RICHARD A 548 HOLLETTS CORNER RD CLAYTON, DE 19938 | 2070 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Yates, Steven  Moore 12853 Cross Point Dr. Frisco, TX 75033 | 1646 | 2/7/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| YELVERTON, ROY ALAN 108 TREE CREST CIR SPRING, TX 77381-3295 | 1800 | 2/9/2017 | Tierra Solutions, Inc. | | $0.00 | | | | $0.00 |
| YELVERTON, ROY ALAN 108 TREE CREST CIR SPRING, TX 77381-3295 | 1807 | 2/9/2017 | Maxus (U.S.) Exploration Company | | $0.00 | | | | $0.00 |
| YELVERTON, ROY ALAN 108 TREE CREST CIR SPRING, TX 77381-3295 | 1808 | 2/9/2017 | Maxus International Energy Company | | $0.00 | | | | $0.00 |
| YELVERTON, ROY ALAN 108 TREE CREST CIR SPRING, TX 77381-3295 | 1809 | 2/9/2017 | Gateway Coal Company | | $0.00 | | | | $0.00 |
| YELVERTON, ROY ALAN 108 TREE CREST CIR SPRING, TX 77381-3295 | 1813 | 2/9/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| YODER, MICHAEL RAYMOND 2119 AVENUE N NEDERLAND, TX 77627-5518 | 1330 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| YOSH, JAMES P 11431 TIMBER POINT DR D CHESTERFIELD, VA 23838-8952 | 2319 | 2/17/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| YOUNG, RAYMOND 3036 ROSEDALE AVE DALLAS, TX 75205-1452 | 2091 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 254 | 10/28/2016 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 257 | 10/28/2016 | Tierra Solutions, Inc. | $51,173.44 | $0.00 | | | | $51,173.44 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 282 | 10/28/2016 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 294 | 10/28/2016 | Maxus International Energy Company | $51,173.44 | $0.00 | | | | $51,173.44 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 295 | 10/28/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2657 | 5/22/2017 | Maxus Energy Corporation | $51,173.44 | $0.00 | | | | $51,173.44 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2665 | 5/22/2017 | Tierra Solutions, Inc. | $51,173.44 | $0.00 | | | | $51,173.44 |
| YPF Holdings, Inc. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2666 | 5/22/2017 | Maxus International Energy Company | $51,173.44 | $0.00 | | | | $51,173.44 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 321 | 10/31/2016 | Gateway Coal Company | $0.00 | $0.00 | $0.00 | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 326 | 10/31/2016 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 327 | 10/31/2016 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 328 | 10/31/2016 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2660 | 5/22/2017 | Maxus (U.S.) Exploration Company | $0.00 | $0.00 | | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2662 | 5/22/2017 | Gateway Coal Company | $0.00 | $0.00 | | | | $0.00 |
| YPF S.A. Norton Rose Fulbright US LLP Attn: Howard Seife, S Kohn, F Vazquez, B Bleiberg 1301 Avenue of the Americas New York, NY 10019-6022 | 2663 | 5/22/2017 | Maxus Energy Corporation | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YPF S.A.<br>Norton Rose Fulbright US LLP<br>Howard Seife, Esq., Samuel S. Kohn, Esq.<br>Francisco Vazquez, Esq.<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 2667 | 5/22/2017 | Tierra Solutions, Inc. | $0.00 | $0.00 | | | | $0.00 |
| YPF Services USA Corp.<br>Norton Rose Fulbright US LLP<br>Attn:Howard Seife,Samuel S. Kohn,Francisco Vazquez<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 296 | 10/28/2016 | Maxus (U.S.) Exploration Company | $17,307.58 | $0.00 | | | | $17,307.58 |
| YPF Services USA Corp.<br>Norton Rose Fulbright US LLP<br>Attn:Howard Seife,Samuel S. Kohn,Francisco Vazquez<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 2661 | 5/22/2017 | Maxus (U.S.) Exploration Company | $10,307.58 | $0.00 | | | | $10,307.58 |
| ZAMUDIO, MARIA EUGENIA<br>1362 CHEYENNE RD<br>LEWISVILLE, TX 75077-2821 | 705 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZANKL, LOURDES M<br>ODENWALDSTR. 20<br>BAD HOMBURG 61352<br>GERMANY | 1470 | 2/3/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZANKL, LOURDES M<br>ODENWALDSTR. 20<br>BAD HOMBURG 61352<br>GERMANY | 2522 | 3/27/2017 | Maxus Energy Corporation | | | | | $0.00 | $0.00 |
| ZANKL, LOURDES M<br>ODENWALDSTR. 20<br>BAD HOMBURG 61352<br>GERMANY | 2683 | 7/27/2017 | Maxus Energy Corporation | $0.00 | | | | $0.00 | $0.00 |
| ZAPPATERRINI, DAVID J<br>2002 N BANCROFT PKWY<br>WILMINGTON, DE 19806 | 2125 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZAPPITELLI, ALFRED A<br>127 FAIRFIELD RD<br>PAINESVILLE, OH 44077-1518 | 668 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZAPPITELLI, BARBARA A<br>651 WRIGHTS AVE<br>CONNEAUT, OH 44030-1666 | 1725 | 2/9/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZELLER, RONALD D<br>2519 E 4925 S<br>VERNAL, UT 84078-9267 | 1637 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZELLER, WILLIAM J<br>131 OAKLAKE ST<br>PIERRE PART, LA 70339 | 1558 | 2/7/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| ZELLER, WILLIAM J<br>131 OAKLAKE ST<br>PIERRE PART, LA 70339 | 1559 | 2/7/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| ZELLER, WILLIAM J<br>131 OAKLAKE ST<br>PIERRE PART, LA 70339 | 1563 | 2/7/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZELLER, WILLIAM J<br>131 OAKLAKE ST<br>PIERRE PART, LA 70339 | 1569 | 2/7/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Zeller, William J<br>131 Oaklake St<br>Pierre Part, LA 70339 | 1575 | 2/7/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| ZEMAN, WAYNE P<br>3401 SAGINAW AVE<br>THE VILLAGES, FL 32163-6385 | 1221 | 2/1/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Zeno Digital Solutions LLC dba Zeno Imaging<br>10688 Haddington Drive<br>Houston, TX 77043 | 2472 | 3/20/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Zeringue, Jeffery J<br>8377 HWY 405<br>Donaldsonville, LA 70346-8313 | 1994 | 2/10/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |

Claim Register
In re Maxus Energy Corporation, et al.
Case No. 16-11501

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZERINGUE, WILLIAM J<br>12192 VERBA LN<br>SAINT AMANT, LA 70774-3641 | 2178 | 2/13/2017 | Maxus Energy Corporation | | $0.00 | | | | $0.00 |
| Zetts, Arthur E<br>9194 Vernon Hill Drive<br>North Ridgeville, OH 44039-9763 | 525 | 1/19/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| Zolnier, James<br>2125 Canyon Lakes Dr<br>San Ramon, CA 94582 | 1513 | 2/6/2017 | Tierra Solutions, Inc. | $0.00 | | | | | $0.00 |
| Zolnier, James<br>2125 Canyon Lakes Dr<br>San Ramon, CA 94582 | 1585 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Zolnier, James<br>2125 Canyon Lakes Dr<br>San Ramon, CA 94582 | 1617 | 2/6/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZOLNIER, JAMES<br>2125 CANYON LAKES DR<br>SAN RAMON, CA 94582 | 672 | 1/24/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |
| ZOLNIER, JAMES<br>2125 CANYON LAKES DR<br>SAN RAMON, CA 94582 | 1373 | 2/6/2017 | Maxus International Energy Company | $0.00 | | | | | $0.00 |
| Zolnier, James<br>2125 Canyon Lakes Dr<br>San Ramon, CA 94582 | 1518 | 2/6/2017 | Maxus (U.S.) Exploration Company | $0.00 | | | | | $0.00 |
| Zolnier, James<br>2125 Canyon Lakes Dr<br>San Ramon, CA 94582 | 1519 | 2/6/2017 | Gateway Coal Company | $0.00 | | | | | $0.00 |
| ZORICH, RICHARD A<br>405 LAKEFIELD TER<br>STROUDSBURG, PA 18360-7763 | 2046 | 2/13/2017 | Maxus Energy Corporation | $0.00 | | | | | $0.00 |